APPEAL, TERMED

# U.S. District Court
## District of Colorado (Denver)
## CRIMINAL DOCKET FOR CASE #: 1:00-cr-00481-WYD-2

Case title: USA v. Lavallee, et al

Related  Case: 1:07-cv-00803-WYD

Date Filed: 11/02/2000

Date Terminated: 06/24/2003

Assigned to: Chief Judge Wiley Y. Daniel

Appeals court case numbers: '04-1540', 03-1138, 03-1310, 03-1523, 04-1000

**Defendant (2)**

| | | |
|---|---|---|
| **Rod Schultz** <br> *TERMINATED: 11/21/2003* | represented by | **Boston Henry Stanton , Jr.** <br> Boston H. Stanton, Jr, Attorney at Law <br> P.O. Box 200507 <br> Denver , CO 80220 <br> 303-377-2757 <br> Fax: 303-394-0204 <br> Email: bostonhs@comcast.net <br> *TERMINATED: 06/26/2003* <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br> Designation: CJA Appointment |
| | | **James S. Covino** <br> James S. Covino, P.C. <br> 6426 South Quebec Street <br> Englewood , CO 08111 <br> 303-757-5353 <br> Fax: 720-489-3800 <br> Email: jamescovino@msn.com <br> *TERMINATED: 06/26/2003* <br> *LEAD ATTORNEY* <br> *ATTORNEY TO BE NOTICED* <br> Designation: CJA Appointment |
| | | **Neil E. MacFarlane** <br> Neil MacFarlane, Attorney at Law <br> 8098 West 93rd Way <br> Westminster , CO 80021 <br> 303-893-2544 |

Fax: 303-420-0831
Email:
neil_macfarlane_law@yahoo.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

**Pending Counts**                                        **Disposition**

18:241.F CONSPIRACY AGAINST
RIGHTS OF CITIZENS
(2s)

**Highest Offense Level (Opening)**

Felony

**Terminated Counts**                                     **Disposition**

18:241.F CONSPIRACY AGAINST
RIGHTS OF CITIZENS
(8s)

**Highest Offense Level (Terminated)**

Felony

**Complaints**                                            **Disposition**

None

---

**Plaintiff**

**USA**                              represented by   **Karl N. Gellert**
*TERMINATED: 11/21/2003*                              U.S. Department of Justice-DC Civil
                                                      Rights Division
                                                      Civil Rights Division
                                                      950 Pennsylvania Avenue, N.W.
                                                      Voting Section, NWB
                                                      Washington , DC 20530
                                                      202-514-5682
                                                      Fax:
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                     **Mark Blumberg**
                                                      United States Attorney's Office-DC
                                                      Criminal Section CRT
                                                      Criminal Section/CRT
                                                      601 S Street, N.W.

#5543
Washington , DC 20530
202-514-4725
Fax:
*TERMINATED: 11/21/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert E. Mydans**
U.S. Attorney's Office-Denver
1225 17th Street East
Seventeenth Street Plaza
#700
Denver , CO 80202
303-454-0234
Fax: 303-454-0402
Email: Bob.Mydans@usdoj.gov
*TERMINATED: 11/21/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/02/2000 | 1 | INDICTMENT by USA Counts filed against Mike Lavallee (1) count (s) 1, 2, 7-9, Rod Schultz (2) count(s) 1, 2, 7, 9, Ken Shatto (3) count(s) 1, 4, 9, David Pruyne (4) count(s) 1, 5, 9, Robert Verbickas (5) count(s) 1, 3, 6, 8-9, Brent Gall (6) count(s) 1, 4, James nmi Bond (7) count(s) 1, 7 (former empl) (Entered: 11/02/2000) |
| 11/02/2000 | 3 | SUMMONS issued as to Rod Schultz ;initial appearance set for 1:30 11/16/00 for Rod Schultz before Magistrate Judge O. E. Schlatter (former empl) (Entered: 11/02/2000) |
| 11/02/2000 | 9 | NOTICE of Related Case by USA that this case should be assigned to Judge Daniel as it is related to USA v. David Armstrong 99-CR-190-D. (former empl) (Entered: 11/02/2000) |
| 11/06/2000 | 18 | COURTROOM MINUTES OF INITIAL APPEARANCE before Magistrate Judge O. E. Schlatter initial appearance of Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond without counsel; defts advised of right to remain silent and to counsel initial appearance of Mike Lavallee Attorney Tom Hammond present; appointing CJA counsel as to Rod Schultz, Ken Shatto, Robert Verbickas , ; status hearing set for 1:30 11/27/00 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Gall, for James Bond as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Brent Gall, James Bond Personal Recognizance bonds set for all defendants and all are released upon signing of bonds; Court Reporter: CR 00-225 (former empl) (Entered: 11/20/2000) |
| 11/16/2000 | 17 | MOTION for order permitting disclosure of grand jury material by |

| | | |
|---|---|---|
| | | USA regarding Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James nmi Bond (former empl) (Entered: 11/17/2000) |
| 11/16/2000 | 19 | ORDER setting conditions of release for Rod Schultz by Magistrate Judge O. E. Schlatter (former empl) (Entered: 11/20/2000) |
| 11/17/2000 | 26 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Eric R. Toray appointed for Ken Shatto by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/21/2000) |
| 11/20/2000 | 27 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Boston Henry Stanton Jr. appointed for Rod Schultz by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/21/2000) |
| 11/20/2000 | 28 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Brian K. Holland appointed for Robert Verbickas by Magistrate Judge O. E. Schlatter (ecm) (Entered: 11/22/2000) |
| 11/22/2000 | 29 | ORDER by Judge Wiley Y. Daniel granting motion for order permitting disclosure of grand jury material [17-1] (Cert Mailing) (former empl) (Entered: 11/24/2000) |
| 11/27/2000 | 30 | COURTROOM MINUTES OF STATUS HEARING ON COUNSEL before Magistrate Judge Bruce D. Pringle; ORDER: CJA counsel to be apptd. for David Pryunz, Brent Ball and James Bond; arraignment set for 1:30 12/15/00 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond before Magistrate Judge Bruce D. Pringle ; disc conf set for 1:30 12/15/00 for Mike Lavallee, <date not set> for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond Court Reporter: Tape 00-231 (ecm) (Entered: 11/29/2000) |
| 11/28/2000 | 35 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Richard James Banta appointed for James Bond by Magistrate Judge Bruce D. Pringle (ecm) (Entered: 12/01/2000) |
| 11/28/2000 | 36 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Daniel J. Sears appointed for Brent Gall by Magistrate Judge Bruce D. Pringle (ecm) (Entered: 12/01/2000) |
| 12/01/2000 | 39 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Daniel T. Smith appointed for Daniel Smith by Magistrate Judge Bruce D. Pringle (ecm) (Entered: 12/06/2000) |
| 12/12/2000 | 43 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SUPPRESSED) [41-1] (Cert of Mailing) (ecm) (Entered: 12/15/2000) |
| 12/15/2000 | 46 | COURTROOM MINUTES OF ARRAIGNMENT/DISCOVERY before Magistrate Judge Michael J. Watanabe; dfts Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, |

| | | |
|---|---|---|
| | | James Bond arraigned; NOT GUILTY pleas entered; Attorneys present; 30 day min to trial 12/16/00 (LaVallee, Shato, Verbickas); 70 day max to trial 1/27/01 (all defts); 90 day custody limit 1/14/01 (Schultz, Pryune, Gall, Bond); discov. rpts. executed; Court Reporter: Tape 00-247 Interpreter: (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 47 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial days as to Rod Schultz (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 48 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial days as to Brent Gall (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 49 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial time as to Robert Verbickas (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 50 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial time as to David Pruyne (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 51 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial time as to Ken Shatto (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 52 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial time as to Mike LaVallee (ecm) (Entered: 12/18/2000) |
| 12/15/2000 | 53 | DISCOVERY HEARING REPORT before Magistrate Judge Michael J. Watanabe; 4 weeks estimated trial time as to James Bond (ecm) (Entered: 12/18/2000) |
| 12/18/2000 | 45 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [44-1] Motion For a Declaration of Complexity purs. to 18:3161(h)(8)(B)(ii), a hearing is set for 9:00 12/22/00 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond (ecm) (Entered: 12/18/2000) |
| 12/20/2000 | 57 | RESPONSE by Rod Schultz motion For a Declaration of Complexity purs. to 18:3161(h)(8)(B)(ii) [44-1] regarding [44-1] (former empl) (Entered: 12/21/2000) |
| 12/20/2000 | 60 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Payment in Excess (Suppressed) [59-1] (Cert of Mailing) (ecm) (Entered: 12/28/2000) |
| 12/21/2000 | 56 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion Substitute counsel for hearing set for 12/22/00 at 9:00 only [54-1] (former empl) (Entered: 12/21/2000) |
| 12/22/2000 | 58 | COURTROOM MINUTES OF HEARING ON MOTION TO DECLARE CASE COMPLEX before Judge Wiley Y. Daniel; ORDER: |

| | | |
|---|---|---|
| | | GRANTING Motion For a Declaration of Complexity purs. to 18:3161 (h)(8)(B)(ii) [44-1]; counsel shall review discov. and file a status report by 3/2/01; Court Reporter: Kara Spitler (ecm) (Entered: 12/27/2000) |
| 01/02/2001 | 61 | MINUTE ORDER before Judge Wiley Y. Daniel; a status hearing set for 8:30 3/22/01 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond (ecm) (Entered: 01/03/2001) |
| 01/03/2001 | 62 | CONTINUANCE ORDER per 18:3161 by Judge Wiley Y. Daniel GRANTING [44-1] Motion For a Declaration of Complexity purs. to 18:3161(h)(8)(B)(ii); the parties shall file status reports by 3/2/01; ORDER: status hearing set for 8:30 3/22/01; the subpoena to the BOP purs. to Fed.R.Cr.P. shall be issued immediately as discussed on the record at the 12/22/00 hrg. and shall be returned by the 3/22/01 status conf. (ecm) (Entered: 01/04/2001) |
| 01/04/2001 | 64 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SUPPRESSED) [63-1] (Cert of Mailing) (ecm) (Entered: 01/05/2001) |
| 01/17/2001 | 67 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Appointment of Expert (SUPPRESSED) [65-1] (Cert of Mailing) (ecm) (Entered: 01/22/2001) |
| 02/06/2001 | 68 | SUPERSEDING indictment by USA; counts filed against Rod Schultz (2) count(s) 2s, 5s, 8s (klt) (Entered: 02/07/2001) |
| 02/07/2001 | 69 | MINUTE ORDER before Magistrate Judge Craig B. Shaffer; re-arraignment set for 1:30 2/22/01 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond before Magistrate Judge Craig B. Shaffer (ecm) (Entered: 02/09/2001) |
| 02/07/2001 | 72 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Appointment of Expert (SUPPRESSED) [70-1] (Cert of Mailing) (ecm) (Entered: 02/09/2001) |
| 02/16/2001 | 78 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation by Rod Schultz (ecm) (Entered: 02/21/2001) |
| 02/20/2001 | 79 | MEMORANDUM as to Rod Schultz referring to Magistrate Judge Michael J. Watanabe the Motion For Order Directing USM to Arrange Non-Custodial Transportation [78-1] (ecm) (Entered: 02/21/2001) |
| 02/20/2001 | 80 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Leave of Court to Waiver Appearance in This District Re-Arraignment [76-1] (former empl) (Entered: 02/23/2001) |
| 02/20/2001 | 81 | ORDER by Magistrate Judge Watanabe granting motion For Order Directing USM to Arrange Non-Custodial Transportation; the USM is to provide non-custodial trans for the deft on 2/22/01; the rearraigment on the superseding Inditment is currently set for 2/22/01 at 1:30 (Cert of Mailing) (former empl) Modified on 02/23/2001 (Entered: 02/23/2001) |

| 02/22/2001 | 84 | COURTROOM MINUTES OF REARRAIGNMENT ON S. INDICMENT before Magistrate Judge Craig B. Shaffer; dfts Mike Lavallee, Rod Schultz, Ken Shatto, Brent Gall and James Bond rearraigned; NOT GUILTY pleas entered; Attorneys present; bond cont. Court Reporter: Tape 01-33A (ecm) (Entered: 02/27/2001) |
|---|---|---|
| 02/23/2001 | 83 | TRANSCRIPT of Status Conference dated 12/22/00; copy; (32 pages) Prepared By: Kara Spitler (ecm) (Entered: 02/23/2001) |
| 02/28/2001 | 86 | CERTIFICATE of Mailing; copy of the Order dated 1/3/01 sent to Brian Holland (ecm) (Entered: 03/01/2001) |
| 02/28/2001 | 87 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to defts [82-1] motion for disclosure of Grand Jury Transcripts; grand jury subpoenas, and investigative reprots, writings, memos and recordations by 3/9/01 (ecm) (Entered: 03/01/2001) |
| 03/01/2001 | 90 | STATUS REPORT by USA (ecm) (Entered: 03/02/2001) |
| 03/01/2001 | 102 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SUPPRESSED) [101-1] (Cert of Mailing) (ecm) (Entered: 03/09/2001) |
| 03/02/2001 | 96 | MOTION To Join and Adopt Motions/Status Reports of Co-Defendants by Rod Schultz (ecm) (Entered: 03/05/2001) |
| 03/08/2001 | 100 | MOTION For Leave to Waive Appearance in This District for Status Conference by Rod Schultz (ecm) (Entered: 03/09/2001) |
| 03/08/2001 | 106 | ORDER by Judge Wiley Y. Daniel GRANTING James Bond's Motion For Appointment of Expert (SUPPRESSED) [104-1] (Cert of Mailing) (ecm) (Entered: 03/13/2001) |
| 03/09/2001 | 103 | ORDER by Judge Wiley Y. Daniel granting motion For Leave to Waive Appearance in This District for Status Conference [100-1], granting motion For Leave of Court to Waive Appearance in This District for Status Conference [99-1] (Cert of Mailing) (former empl) (Entered: 03/12/2001) |
| 03/13/2001 | 109 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To Seal Govt's [107-1] Response to Motion for Disclosure (SEALED) [108-1] (ecm) (Entered: 03/13/2001) |
| 03/21/2001 | 113 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall rspond to defts [112-1] Motion To Issue Subpoena Duces Tecum For the Production of Documents Regarding the Legal Representations of Defendant by Attorneys With the US Dept. of Justice by 3/29/01 (ecm) (Entered: 03/22/2001) |
| 03/22/2001 | 114 | MOTION For Leave of Court to Waive Appearance in This District For Motion Hearing by Rod Schultz (ecm) (Entered: 03/23/2001) |
| 03/22/2001 | 115 | COURTROOM MINUTES OF STATUS CONFERENCE before Judge Wiley Y. Daniel; defts present w/counsel; stmt by deft Shatto re |

| | | |
|---|---|---|
| | | computer technology requested by defts; ORDER: counsel shall meet and confer re this issue a file a suppl. report by 3/29/01; counsel file mtns to waive their clients appearance for the 4/4/01 hrg. by 3/29/01; ORDER: the [111-1] Motion For Authorization to Obtain Set of Hardcopies of Discovery is DEFERRED; ORDER: GRANTING Motion To Join and Adopt Motions/Status Reports of Co-Defendants [96-1] as to Rod Schultz; GRANTING Motion To Join Requests for Discovery Filed by Co-Defendants in Their Status [92-1] as to Ken Shatto; GRANTING Motion To Join Motion for disclosure of Grand Jury Transcripts; grand jury subpoenas, and investigative reprots, writings, memos and recordations [82-1] [97-1] as to Ken Shatto; GRANTING Motion To Join Defendant Shatto's Motion For Authorization to Obtain Computer-Scanning Services Purs. to 18:3006A(E)(1) and (3) [98-1] [110-1] as to David Pruyne; the Motion For Leave of Court to Waive Appearance in This District for Arraignment [37-1] is DENIED as MOOT; GRANTING Motion For Interim Payments and Motion to Exceed Statutory Maximum Under the CJA [40-1]; GRANTING Motion For Additional Time Within to Tender Reciprocal Discovery and to File Pretrial Motions [55-1]; GRANTING Motion To Join Defendant Shatto's Motion For Authorization to Obtain Computer-Scanning Services to 18:3006A(E) (1) and (3) [98-1] [111-2] as to Brent Gall; GRANTING Motion To Join Motions of Co-Defendants [94-1] as to James Bond; the [82-1] Motion for disclosure of Grand Jury Transcripts is DEFERRED; govt shall provide transcripts of the testimony of Agent Richard Karr to the court for an in-camera review by 3/26/01; govts request for addtl time to file response is GRANTED; govt shall file response to deft Pruynes Mtn for Issuance of Subpoena etc. by 3/30/01; govt shall file a status report re written notes of Mr. Quereau and provide these notes by 3/26/01; Court Reporter: Kara Spitler (ecm) (Entered: 03/23/2001) |
| 03/30/2001 | 126 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Verbickas' Motion For Leave to Waive Appearance in This District for Status Conference [120-1]; GRANTING Schultz' Motion For Leave of Court to Waive Appearance in This District For Motion Hearing [114-1]; GRANTING Shatto's Motion To Waive Appearance of Defendant at April 4, 2001 Motions Hearing [121-1] regarding [123-1]; these three defts need not appear at the hearing set for 4/4/01; the govt shall respond to Verbickas' Motion to Provide Plea Hearing Transcripts of the govt witnesses,jake Geiger and Charlotte Gutierrez, and trial transcripts of 97-CR-34-D and 98-CR-224-D by 4/6/01 (ecm) (Entered: 04/02/2001) |
| 04/02/2001 | 131 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Gall's Motion To Excuse Appearance [118-1]; GRANTING Bond's Motion To Waive Appearance of Defendant [117-1], GRANTING Pruyne's Motion To Waive Appearance of Defendant At April 4, 2001 Motions Hearing [119-1] (ecm) (Entered: 04/05/2001) |
| 04/03/2001 | 128 | MOTION To Join Co-Defendant's Motions by Rod Schultz (ecm) (Entered: 04/04/2001) |

| 04/03/2001 | 136 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion For Payment in Excess (Suppressed) [134-1] (Cert of Mailing) (ecm) (Entered: 04/05/2001) |
|---|---|---|
| 04/03/2001 | 139 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion For Payment in Excess (Suppressed) [137-1] (Cert of Mailing) (ecm) (Entered: 04/05/2001) |
| 04/04/2001 | 130 | COURTROOM MINUTES OF HEARING ON MOTION FOR AUTHORIZATION TO OBTAIN COMPUTER SCANNING SVCS. before Judge Wiley Y. Daniel; ORDER: GRANTING Motion For Authorization to Obtain Computer-Scanning Services Purs. to 18:3006A(E)(1) and (3) [98-1]; counsel shall file a form of order outlining the court's ruling on the mtn for authorization by 4/11/01; bond cont. Court Reporter: Kara Spitler Interpreter: (ecm) (Entered: 04/05/2001) |
| 04/04/2001 | 132 | MINUTE ORDER before Judge Wiley Y. Daniel granting motion To Join Co-Defendant's Motions [128-1] as to Rod Schultz (ecm) (Entered: 04/05/2001) |
| 04/04/2001 | 133 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall notify the court by 4/11/01 whether it will purchase as at its expense, the full laser fishce 4/11/01 counsel shall file a proposed order implementing the court's ruling by 4/11/01; counsel shall file a proposed case plan and schedule for the filing of evidentiary and non-evidentiary motions by 4/18/01 (ecm) (Entered: 04/05/2001) |
| 04/19/2001 | 150 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Appointment of Expert (SUPPRESSED) [148-1] (Cert of (ecm) (Entered: 04/24/2001) |
| 04/20/2001 | 146 | PROPOSED Schedule for Filing of Pretrial Motions, Government Responses, Hearing Dates, and Trial Date as to USA (ecm) (Entered: 04/23/2001) |
| 04/20/2001 | 147 | ORDER by Judge Wiley Y. Daniel GRANTING Shatto's Motion For Authorization to Obtain Computer-Scanning Services Purs. to 18:3006A(E)(1) and (3) [98-1] (Cert of Mailing) (ecm) (Entered: 04/23/2001) |
| 05/02/2001 | 546 | Court Ordered STATUS REPORT by plaintiff USA regarding [519-1] minutes and the gov's position on discovery (dlb) (Entered: 05/03/2002) |
| 05/14/2001 | 157 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Travel Authorization (SUPPRESSED) [156-1] (Cert of Mailing) (ecm) (Entered: 05/21/2001) |
| 05/14/2001 | 159 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SEALED) [158-1] (Cert of Mailing) (ecm) (Entered: 05/21/2001) |
| 05/14/2001 | 160 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SEALED) [158-1] (Cert of Mailing) (ecm) |

| | | |
|---|---|---|
| | | (Entered: 05/21/2001) |
| 05/14/2001 | 162 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SUPPRESSED_ [161-1] (Cert of Mailing) (ecm) (Entered: 05/21/2001) |
| 05/17/2001 | 155 | CASE MANAGEMENT ORDER by Judge Wiley Y. Daniel; discov. related motions are due 6/15/01; all responses due 6/29/01; a motions hearing set for 1:30 7/11/01; non-dispositive and non-evidentiary mtns including those for severance and bills of particulars are due 7/6/01; responses due 7/20/01; hearing on mtns is due 9/25/01 at 1:30 pm; evidentiary mtns due 8/3/01; responses due 8/17/01; hearing set for 9/26/01 at 8:30 (Cert of Mailing) (ecm) (Entered: 05/18/2001) |
| 05/17/2001 | 164 | ORDER by Judge Wiley Y. Daniel for Expert Services regarding [147-1] order (SUPPRESSED) (ecm) (Entered: 05/29/2001) |
| 05/22/2001 | 166 | ORDER by Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Appointment of Expert (SUPPRESSED) [63-1] (Cert of Mailing) (ecm) (Entered: 05/29/2001) |
| 06/04/2001 | 171 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [170-1] (Cert of Mailing) (ecm) (Entered: 06/08/2001) |
| 06/06/2001 | 205 | MOTION For Appointment of Expert (SUPPRESSED) by Rod Schultz (ecm) (Entered: 07/03/2001) |
| 06/15/2001 | 188 | MOTION to join co-defts discvoey motions by Rod Schultz (former empl) (Entered: 06/18/2001) |
| 06/15/2001 | 189 | MOTION for leave of court to waive appearance in this dist for discovery related motions hearing by Rod Schultz (former empl) (Entered: 06/18/2001) |
| 06/15/2001 | 190 | MOTION notice by the govt of it's intention to rely upon other crimes, wrongs, acts, and misconduct evidence by Rod Schultz (former empl) (Entered: 06/18/2001) |
| 06/15/2001 | 191 | MOTION for discovery by Rod Schultz (former empl) (Entered: 06/18/2001) |
| 06/15/2001 | 192 | MOTION for disclosure of impeachment evidence regarding govt informants by Rod Schultz (former empl) (Entered: 06/18/2001) |
| 06/15/2001 | 193 | MOTION for disclosure of Giglio Information by Rod Schultz (former empl) (Entered: 06/18/2001) |
| 06/19/2001 | 196 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion to join co-defts discvoey motions [188-1] as to Rod Schultz; DENYING Motion For Leave to of Court to Waive Appearance in This District for Motions Hearing [169-1]; DENYING Motion for leave of court to waive appearance in this dist for discovery related motions hearing [189-1] (ecm) (Entered: 06/20/2001) |

| 06/22/2001 | 197 | MOTION For Order Directing United States Marshal to Arrange Non-Custodial Transportation by Rod Schultz (ecm) (Entered: 06/25/2001) |
|---|---|---|
| 06/22/2001 | 206 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Expert (SUPPRESSED) [205-1] (Cert of Mailing) (ecm) (Entered: 07/03/2001) |
| 06/26/2001 | 201 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing United States Marshal to Arrange Non-Custodial Transportation [197-1] for the hrg. on 7/11/01 at 1:30 (Cert of Mailing) (ecm) (Entered: 06/27/2001) |
| 06/29/2001 | 204 | CONSOLIDATED RESPONSE by USA to Defendant's Motions For Discovery (ecm) (Entered: 07/02/2001) |
| 07/03/2001 | 207 | MOTION For Order Directing US Marshal to Arrange Non-Custodial Transportation by Rod Schultz (ecm) (Entered: 07/06/2001) |
| 07/05/2001 | 208 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing US Marshal to Arrange Non-Custodial Transportation [207-1] (Cert of Mailing) (ecm) (Entered: 07/06/2001) |
| 07/05/2001 | 209 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Robert Verbickas' Motion For Leave of Court to Waive Appearance in This District for Motions Hearing [200-1] (ecm) (Entered: 07/06/2001) |
| 07/06/2001 | 218 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Robert Verbickas' [200-1] Motion For Leave of Court to Waive Appearance in This District for Motions Hearing; defts appearance at the hrg. set for 7/11/01 is waived (ecm) (Entered: 07/09/2001) |
| 07/06/2001 | 219 | AMENDED MINUTE ORDER before Judge Wiley Y. Daniel; DENYING Robert Verbickas; Renewal Motion For Leave of Court to Waive Appearance in This District for Motions Hearing [200-1]; deft SHALL BE present at the hrg. set for 7/11/01 (ecm) (Entered: 07/09/2001) |
| 07/06/2001 | 224 | MOTION To Join Co-Defendants Motions by Rod Schultz (ecm) (Entered: 07/09/2001) |
| 07/06/2001 | 225 | MOTION For Separate Trial by Rod Schultz (ecm) (Entered: 07/09/2001) |
| 07/09/2001 | 227 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Co-Defendants Motions [224-1] as to Rod Schultz; GRANTING Motion To Join and Adopt Motions of Co-Defenants [220-1] as to James Bond (ecm) (Entered: 07/10/2001) |
| 07/10/2001 | 228 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing United States Marshal to Arrange Non-Custodial Transportation [226-1]; the USM to provide non-custodial transportation on/about 7/10/01 from Newark, NJ to Denver (Cert of Mailing) (ecm) (Entered: 07/11/2001) |
| | | |

| | | |
|---|---|---|
| 07/10/2001 | 229 | ORDER by Judge Wiley Y. Daniel; the USM shall provide non-custodial transportation for Robert Verbickas on 7/12/01 from Denver to Newark, NJ (Cert of Mailing) (ecm) Modified on 07/11/2001 (Entered: 07/11/2001) |
| 07/11/2001 | 230 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion For Travel (SUPRESSED) [163-1] by Robert Verbickas is DENIED as MOOT (ecm) (Entered: 07/12/2001) |
| 07/11/2001 | 231 | COURTROOM MINUTES OF HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; ORDER: GRANTING in PART and DENYING in PART the Motion for disclosure of Grand Transcripts; grand jury subpoenas, and investigative reports, writings, memos and recordations [82-1]; GRANTING in PART and DENYING in PART the Supplement to Motion for Disclosure of Grand Jury Transcripts... [116-1]; GRANTING in PART and DENYING in PART the Second Supplement to Motion for Disclosure of Grand Jury Transcripts...[141-1]; GRANTING in PART and DENYING in PART the Third Supplement to Motion for Disclosure of Grand Jury Transcripts... [152-1]; govt shall produce all transcripts of grand jury proceedings by 8/15/01; ORDER: GRANTING in PART and DENYING in PART the Motion For Discovery [172-1]; gov tshall produce pictures and videos by 7/25/01; govt shall produce personnel files by 8/9/01; the [177-1] Motion For Notice F.R.E. 404(B) Evidence is DEFERRED; GRANTING Motion For Additional to File Further Motions [215-1]; GRANTING Motion For Permission to View Crime Scene [173-1]; the [174-1] Motion For Bill of Particulars is DEFERRED; the [210-1] Motion Bill of Particulars is DEFERRED; the [216-1] Motion For Bill of Particulars is DEFERRED; DENYING w/o prej. the Motion Requesting Notice of the Government's Intention to Use Certain Evidence [175-1]; GRANTING Motion For Disclosure of Evidence Favorable to the Defendant [176-1]; DENYING Motion For Notice of Rule 404(b), 608 and 609 Evidence [180-1]; DENYING Motion For Authorization to Obtain Set of Hardcopies of Discovery, [111-1]; DENYING Motion For Notice of Intent to Use Evidence [181-1]; GRANTING in PART and DENYING in PART the Motion For Discovery [178-1]; govt shall produce discov. as ordered by the court by 8/24/01; the [179-1] Motion For Notice of Intent to Offer Expert Testimony is DEFERRED; GRANTING in PART and DENYING in PART the Motion for discovery [183-1]; GRANTING in PART and DENYING in PART the Motion for discovery [191-1]; the [190-1] Motion notice by the govt of it's intention to upon other crimes, wrongs, acts, and misconduct evidence is DEFERRED; DENYING the Motion for disclosure of impeachment evidence regarding govt informants [192-1] as MOOT; GRANTING Motion for disclosure of Giglio Information [193-1]; the [186-1] Motion Govt to give timely notice of intent to use 404(b) evidence is DEFERRED; GRANTING Motion for order allowing Mr. Shatto's counsel and investigator to enter the US penitentiary at Florence, CO and to view the special unit [187-1]; GRANTING in PART and DENYING in PART the Motion for discovery [184-1]; GRANTING in PART and DENYING in PART the |

| | | Motion for discovery [194-1]; DENYING w/o prej. the Motion to Provide Plea Hearing Transcripts of the govt witnesses,jake Geiger and Charlotte Gutierrez, and trial transcripts of 97-CR-34-D and 98-CR-224-D [123-1]; additional discov. motions due by 9/7/01; motions hearing set for 10:30 9/25/01 for Mike Lavallee, for Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall and James Bond Court Reporter: Kara Spitler (ecm) (Entered: 07/13/2001) |
|---|---|---|
| 07/16/2001 | 235 | NOTICE of Civil Litigation by Rod Schultz (former empl) (Entered: 07/17/2001) |
| 07/17/2001 | 236 | TRANSCRIPT of Hearing on Pending Discovery Motions( 1-157 pages) before Judge Daniel on 7/11/01; Prepared By: Paul Zuckerman (former empl) (Entered: 07/18/2001) |
| 07/18/2001 | 237 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for withdrawal of attorney [233-1] withdrawing attorney Eric R. Toray for Ken Shatto Clerk shall appoint new counsel for deft Shatto. (former empl) (Entered: 07/18/2001) |
| 07/19/2001 | 245 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Neil E. MacFarlane appointed for Ken Shatto by Magistrate Judge Patricia A. Coan (ecm) (Entered: 07/24/2001) |
| 07/20/2001 | 240 | SECOND CONSOLIDATED RESPONSE by USA to Defendants Motions for Bill of Particulars and Severance (ecm) (Entered: 07/23/2001) |
| 07/20/2001 | 241 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Connecticut) [239-1] (Cert of Mailing) (ecm) (Entered: 07/23/2001) |
| 07/20/2001 | 242 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to Denver) [238-1] (Cert of Mailing) (ecm) (Entered: 07/23/2001) |
| 07/24/2001 | 246 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Gall's Motion For Permission to File Motion For Disclosure of Authority to Conduct Investigation, to Appear Before and Present Indictments to Federal Grand Jury [244-1]; the govt shall respond to deft Gall's [243-1] Motion For Disclosure of Authority to Conduct Investigation, to Appear Before, and Present Indictments to Federal Grand Jury by 8/7/01; defts shall file stmts re cases in which particular defts were represented by govt counsel by 7/16/01; govt shall produce pictures and videos by 7/25/01; counsel shall file any further legal briefs on this issue by 8/8/01; govt shall produce personnel files by 8/9/01; govt shall produce all transcripts of grand jury proceedings when Mr. Blumberg was present to the court for in camera review by 8/15/01; govt shall produce copies of the stmts of defts Pruyne, Bond, LaValle, Schultz and Shatto to counsel for those defts by 8/15/01; govt shall produce documents related to stmts made to representatives of the US Dept. of Justice and Sentry files, or file an obj. to their production by 8/24/01; |

| | | |
|---|---|---|
| | | govt shall produce discov. by 8/24/01; pretrial motions due 9/7/01; counsel shall file a status report re modiciations to mtns by 9/17/01; (ecm) (Entered: 07/25/2001) |
| 07/25/2001 | 247 | RENEWAL OF MOTION For Notice of Intent to Use Evidence, For Discovery of Statements, Motion to Suppress, and Request for Evidentiary Hearing (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 248 | MOTION For Order Directing US Marshal to Arrange Non-Custodial Transportation by Rod Schultz (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 249 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing US Marshal to Arrange Non-Custodial Transportation [248-1]; the USM is to provide non-custodial transportation for the deft on/about 9/24/01 for his arrival from Tucson, AZ to Colorado Springs, CO (Cert of Mailing) (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 250 | MOTION For Order Directing US Marshal to Arrange Non-Custodial Transportation by Rod Schultz (ecm) (Entered: 07/26/2001) |
| 07/25/2001 | 251 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing US Marshal to Arrange Non-Custodial Transportation [250-1]; the USM is directed to provide non-Custodial transportation for the deft on/about 9/27/01 from Colorado Springs, CO to Tucson, AZ (Cert of Mailing) (ecm) (Entered: 07/26/2001) |
| 08/03/2001 | 256 | MOTION To Join Co-Defendant's Motions by Rod Schultz (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 262 | MOTION In Limine to Exclude Habit Evidence Pursuant to Rules 401,403,404 & 406 Offered to Prove That the Defendant's Did Not Violate the Constitutional Rights of Inmates by USA (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 263 | MOTION In Limine to Exclude Improper Remarks and Arguments by Defense Counsel by USA (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 264 | MOTION In Limine to Exclude Jury Nullification Arguments by Defense Counsel by USA (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 265 | Memorandum of Law on the Admissibility of United States Bureau of Prisons Documents Reflecting Uses of Force Against Inmates by USA (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 266 | MOTION In Limine to Exclude Reference to the Victims, Prior Convictions, Incarceration History, and Disciplinary Record by USA (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 267 | MOTION In Limine to Exclude Reference to Administrative Actions or the Lack Thereof, Against Defendants by USA (ecm) (Entered: 08/06/2001) |
| 08/03/2001 | 271 | MOTION In Limine to Exclude Evidence of Defendants' Character by |

| | | USA (ecm) (Entered: 08/08/2001) |
|---|---|---|
| 08/03/2001 | 259 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Seal [254-1] Motion To Produce Statements, [254-2] Motion for Production of Exculpatory Material, [254-3] Motion to Dismiss and [254-4] Request for Evidentiary Hearing (SEALED) [255-1] (ecm) (Entered: 04/29/2002) |
| 08/07/2001 | 273 | MOTION To Permit Government to File Attachments to Goverment's Response [270-1] to Motion for Disclosure of Authority to Conduct Investigation, to Appear Before, and Present Indictments to Federal Grand Jury under SEAL (SEALED) by USA (ecm) (Entered: 08/10/2001) |
| 08/08/2001 | 274 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To Permit Government to File Attachments to Goverment's Response [270-1] to Motion for Disclosure of Authority to Conduct Investigation, to Appear Before, and Present Indictments to Federal Grand Jury under SEAL (SEALED) [273-1] (ecm) (Entered: 08/10/2001) |
| 08/08/2001 | 275 | TRIAL BRIEF by USA Describing the Appropriate Standard to Be Employed in Reviewing Transcripts of Grand Jury Colloquy (ecm) (Entered: 08/10/2001) |
| 08/08/2001 | 276 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Adopt Motions of Co-Defendants [261-1] as to Ken Shatto; DEMUOMG Motion Extension of Time to File Additional Motions [261-2] w/leave indicating the date of the extension requesting; GRANTING Motion To Join and Adopt Motions of Co-Defendants [268-1] as to James Bond; GRANTING Motion To Join Co-Defendant's Motions [256-1] as to Rod Schultz; GRANTING Motion To Join Motions Filed by Defendants as to Robert Verbickas (ecm) (Entered: 08/10/2001) |
| 08/14/2001 | 286 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion for Issuance of Subpoenas in Forma Pauperis [283-1] (Cert of Mailing) (ecm) (Entered: 08/14/2001) |
| 08/14/2001 | 290 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 291 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 292 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 293 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 294 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |

| 08/14/2001 | 295 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
|---|---|---|
| 08/14/2001 | 296 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 297 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 298 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 299 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 300 | NOTICE - EXPUNGED purs. to Minute Order [307-1] (ecm) Modified on 08/20/2001 (Entered: 08/15/2001) |
| 08/14/2001 | 301 | MOTION To Withdraw Filings and to Seal and Expunge Record by USA regarding Rod Schultz, Ken Shatto, David Pruyne, James Bond (ecm) (Entered: 08/15/2001) |
| 08/20/2001 | 307 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To Withdraw Filings and to Seal and Expunge Record [301-1] (SEALED) (ecm) Modified on 02/05/2004 (Entered: 08/20/2001) |
| 08/21/2001 | 310 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Gall's [284-1] Motion to Hold in Abeyance Setting of Deadlines for Response and Ruling on Government's Motions in Limine by 8/23/01 (ecm) (Entered: 08/22/2001) |
| 08/21/2001 | 313 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Appointment of Expert (SUPPRESSED) [252-1] (Cert of Mailing) (ecm) (Entered: 08/23/2001) |
| 08/22/2001 | 312 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brent Gall's Motion To Seal [308-1] Reply (SEALED) [309-1] (ecm) (Entered: 08/23/2001) |
| 08/23/2001 | 314 | RESPONSE by USA to deft Gall's Motion to Suppress Statements. (former empl) (Entered: 08/24/2001) |
| 08/27/2001 | 315 | ORDER by Judge Wiley Y. Daniel GRANTING Motion to Hold in Abeyance Setting of Deadlines for Response and Ruling on Government's Motions in Limine [284-1]; the govts motions in limine will not be decided at the mtns hrg. set for 9/25/ & 26/01; the deadlines for filing a response to these motions are also held in abeyance; the court will make a determation as to when these mtns will be heard and when responses shall be due at the hrg. in September (Cert of Mailing) (ecm) (Entered: 08/28/2001) |
| 08/29/2001 | 319 | Receipt for Returned orig. govt Notices, doc. #'s 290-300; received by AUSA Paul Johns (ecm) (Entered: 08/30/2001) |
| 08/30/2001 | 320 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brent |

| | | |
|---|---|---|
| | | Gall's Motion For Permission to File Reply to Government's Response to Defendant's Motion to Suppress Statements [317-1]; GRANTING Motion For Permission to File Reply to Government's Response to Defendant Gall's Motion to Produce All Statements etc. [316-1]; deft shall file said reply by 9/7/01; (ecm) (Entered: 09/04/2001) |
| 09/05/2001 | 367 | ORDER by Judge Wiley Y. Daniel regarding [366-1] final cja form 21 re Ken Shatto (SUPPRESSED) (ecm) (Entered: 10/03/2001) |
| 09/06/2001 | 321 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [306-1] (ecm) (Entered: 09/07/2001) |
| 09/12/2001 | 329 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion to Provide Transcripts (SEALED) [326-1]; GRANTING Motion To Issue Subpoenas (SEALED) [325-1] (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 330 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to deft Verbickas' [324-1] Motion To Dismiss (SEALED) by 9/20/01 (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 331 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Seal [326-1] Motion to Provide Transcripts [327-1] (ecm) (Entered: 09/13/2001) |
| 09/12/2001 | 333 | MOTION For Leave to File Surresponse to Gall's Reply to Government's Response to Motion for Disclosure by USA (ecm) (Entered: 09/13/2001) |
| 09/13/2001 | 335 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Leave to File Surresponse to Gall's Reply to Government's Response to Motion for Disclosure [333-1] (former empl) (Entered: 09/14/2001) |
| 09/13/2001 | 336 | ORDER by Judge Wiley Y. Daniel granting motion for Issuance of Subpoenas in Forma Pauperis [328-1] (Cert of Mailing) (former empl) (Entered: 09/14/2001) |
| 09/14/2001 | 339 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Permission to File Supplemental Authority in Support of Renewal of Motion for Notice of Intent to Use Evidence, For Discovery of Statements, Motion to Suppress and Request for Evidentiary Hearing [334-1] (ecm) (Entered: 09/17/2001) |
| 09/14/2001 | 340 | SURRESPONSE by USA to Defendant Gall's Reply to Government's Response to Motion for Disclosure of Authority to Conduct Investigation, to Appear Before and Present Indictments to Federal Grand Jury (ecm) (Entered: 09/17/2001) |
| 09/18/2001 | 347 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Gall's Motion For Permission to File Surreply to Government's Surresponse to Motion for Disclosure of Authority to Conduct Investigation, to Appear Before and Present Indictments to, Federal Grand Jury [342-1] (ecm) (Entered: 09/19/2001) |
| | | |

| 09/19/2001 | 348 | MOTION In Limine to Exclude Testimony of Tommy Borror and Frank Quereau at August 25-26 Hearings by USA (ecm) (Entered: 09/20/2001) |
|---|---|---|
| 09/19/2001 | 350 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Robert Verbikas' Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [345-1] (ecm) (Entered: 09/20/2001) |
| 09/20/2001 | 351 | MOTION For Clarification of Case Management Order Relating to the Nature of Motions Scheduled to Be Argued at the September 25-26, 2001 Hearings by USA (ecm) (Entered: 09/21/2001) |
| 09/20/2001 | 354 | MINUTE ORDER before Judge Wiley Y. Daniel; defts have to/including 9/21/01 to respond to govt's [348-1] Motion In Limine to Exclude Testimony of Tommy Borror and Frank Quereau at August 25-26 Hearings (ecm) (Entered: 09/21/2001) |
| 09/21/2001 | 357 | MOTION To Join Co-Defendant's Motions by Rod Schultz (ecm) (Entered: 09/24/2001) |
| 09/25/2001 | 360 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Co-Defendant's Motions [357-1] as to Rod Schultz; GRANTING Motion to join motion for court order allowing Mr. Shatto's counsel and investigator to enter the US Penitentiary at Florence, CO and to view the special housing unti and supplemental grounds on behalf of all co-defts. [359-1] as to Mike Lavallee; GRANTING Motion to join; deft Gall's Motion to Hold in Abeyance; deft Verbikas' Motion to Dismiss Indictment; deft Verbikas' Motion to Dismiss Counts; deft Pruyne's Motion for Permission to view crime scene [358-1] as to Mike Lavallee; GRANTING govt's Motion To Seal [355-1] Response to Motion to Dismiss the Indictment [356-1] (ecm) (Entered: 09/26/2001) |
| 09/25/2001 | 361 | COURTROOM MINUTES OF HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; ORDER: GRANTING Motion For Clarification of Case Management Order Relating to the Nature of Motions Scheduled to Be Argued at the September 25-26, 2001 Hearings [351-1]; DENYING Motion In Limine to Exclude Testimony of Tommy Borror and Frank Quereau at August 25-26 Hearings [348-1]; GRANTING Motion For Notice of Intent to Offer Expert Testimony, For Reports of Experts, and for Disclosure of Results and Methodologies [179-1]-not later than 60 days before trial; GRANTING in PART and DENYING in PART the Motion For Discovery [280-1]; GRANTING Motion For Notice of Rule 404(b), 608 and 609 Evidence [180-1]; GRANTING Motion For Notice of F.R.E. 404(B) Evidence [177-1]; GRANTING Motion Govt to give timely notice of intent to use 404(b) evidence [186-1]; GRANTING Motion notice by the govt of it's intention to rely upon other crimes, wrongs, acts, and misconduct evidence [190-1]; GRANTING Motion To Exclude Uncharged Misconduct Evidence [282-1]; Pruyne's [260-1] Motion To Dismiss is DEFERRED; defts Pruyne and Verbikas shall file Suppl. Mtns to Dismiss by 10/16/01; govt shall file response by 10/30/01; GRANTING |

| | | |
|---|---|---|
| | | in PART and DENYING in PART the Motion For Bill of Particulars [174-1]; GRANTING in PART and DENYING in PART the Motion For Bill of Particulars [210-1]; GRANTING in PART and DENYING in PART the Motion For Bill of Particulars [216-1]; GRANTING the Motion For Notice of Intent Use Evidence [181-1]; the Motion To Suppress Statement [214-1] is DENIED as MOOT; GRANTING Motion In Limine For Pretrial Determination of Admissibility of Co-Conspirator Statements [213-1]; GRANTING Motion For James Hearing [253-1]; the Motion for appointment of counsel [233-2] is MOOT; govt shall file a proposed order outlining deadlines set by the court by 9/28/01; the portion of the hrg. set for 9/26/01 is VACATED; bonds cont.; all exhs. returned to counsel; Court Reporter: Kara Spitler (ecm) (Entered: 09/27/2001) |
| 09/26/2001 | 362 | MINUTE ORDER before Judge Wiley Y. Daniel; the court has set 2/19/02 at 9 am through 2/22/02 as the date for a hearing on pending motions and issues including pleadings and matters to be filed consistent w/deadlines set by the court at the hrg. held on 9/25/01 (ecm) (Entered: 09/27/2001) |
| 09/27/2001 | 363 | ORDER by Judge Wiley Y. Daniel; GRANTING Motion For Notice of Intent to Use Evidence [181-1]; GRANTING Motion For Discovery of Statements, [247-2]; GRANTING Motion for Evidentiary Hearing [247-4] in light of the evid. hrg. held on 9/25/01; DENYING Motion to Suppress, [247-3] (Cert of Mailing) (ecm) (Entered: 09/28/2001) |
| 10/02/2001 | 365 | TRANSCRIPT of Hearing on Pending Motions dated 9/25/01; copy ( 241 pages) Prepared By: Kara Spitler (ecm) Modified on 11/06/2001 (Entered: 10/03/2001) |
| 10/04/2001 | 371 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Issuance of Subpoenas (SUPPRESSED) [370-1] (former empl) (Entered: 10/05/2001) |
| 10/05/2001 | 372 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Connecticut) [368-1] (Cert of Mailing) (ecm) (Entered: 10/09/2001) |
| 10/05/2001 | 373 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to Denver) [369-1] (Cert of Mailing) (ecm) (Entered: 10/09/2001) |
| 10/10/2001 | 375 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Clarification of Case Management Order [351-1]; DENYING Motion In Limine to Exclude Testimony of Tommy Borror and Frank Quereau [348-1]; GRANTING in PART and DENYING in PART the Motion For Discovery [280-1]; GRANTING Motion For Notice of Intent to Offer Expert Testimony, For Reports of Experts, and for Disclosure of Results and Methodologies [179-1]; GRANTING Motion seeking reasonable advance notice: [177-1], [180-1], [186-1], [190-1], [282-1]; |

| | | the court defers ruling on Pruyne and Verbickas' [260-1] Motion To Dismiss defendant, [221-1] Motion To Dismiss GRANTING in PART and DENYING in PART the Motions For Bill of Particulars [174-1], [210-1], [216-1], [281-1]; GRANTING Motion For James Hearing [253-1]; ruling on the motions to sever is DEFERRED; defts shall file new mtns for severance or supplements to their existing mtns for severance by 12/7/01; GRANTING Motion For Notice of to Use Evidence, [247-1]; granting motion For Notice of Intent to Use Evidence [181-1]; DENYING Motion Motion to Suppress [247-3]; the Motion To Suppress Statement [214-1] is DENIED as MOOT; the [278-1] Motion To Suppress Statements of Co-Defendants is DEFERRED; ORDER: the parties shall meet and confer on the question of an on-site visit to the US Penitentiary, Florence; the govt shall file a status report concerning those discussions by 10/19/01; if any deft desires to file a mtn concerning access and the on-site visit, such mtn must be filed by 10/19/01 (Cert of Mailing) (ecm) (Entered: 10/10/2001) |
|---|---|---|
| 10/10/2001 | 376 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [374-1] (ecm) (Entered: 10/12/2001) |
| 10/18/2001 | 382 | Bill of Particulars by USA (ecm) (Entered: 10/19/2001) |
| 10/18/2001 | 393 | ORDER by Judge Wiley Y. Daniel GRANTING final voucher for E. Richard Toray as to Ken Shatto (SUPPESSED) (ecm) (Entered: 11/01/2001) |
| 10/19/2001 | 384 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Seal Supplement to Motion to Dismiss (SEALED) [379-1] [380-1], regarding [324-1] motion To Dismiss (SEALED) (former empl) (Entered: 10/22/2001) |
| 10/29/2001 | 387 | MOTION For Order Directing the USM to Arrange Non-Custodial Transportation (from CO to AZ) by Rod Schultz (ecm) (Entered: 10/30/2001) |
| 10/29/2001 | 388 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation (from AZ to CO) by Rod Schultz (ecm) (Entered: 10/30/2001) |
| 10/30/2001 | 389 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to deft Gall's Second Supplemental Discovery Motion [386-1] by 11/9/01 (ecm) (Entered: 10/31/2001) |
| 10/31/2001 | 390 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Order Directing USM to Arrange Non-Custodial Transportation (from AZ to CO) [388-1] (Cert of Mailing) (ecm) (Entered: 11/01/2001) |
| 10/31/2001 | 391 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Order Directing the USM to Arrange Non-Custodial Transportation (from CO to AZ) [387-1] (Cert of Mailing) (ecm) (Entered: 11/01/2001) |
| | | |

| 11/09/2001 | 396 | STATUS REPORT by USA Purs. to September 25, 2001 Order (ecm) (Entered: 11/13/2001) |
| 11/09/2001 | 397 | MOTION For Extension of Time to Respond to Defendants' Motions to Dismiss by USA (ecm) (Entered: 11/13/2001) |
| 11/13/2001 | 398 | MOTION For Extension of Time to File James Proffer by USA (ecm) (Entered: 11/14/2001) |
| 11/14/2001 | 399 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion For Extension of Time to Respond to Defendants' Motions to Dismiss [397-1] to/including 11/26/01 (ecm) (Entered: 11/15/2001) |
| 11/16/2001 | 402 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govts' Motion For Extension of Time to File James Proffer [398-1] to 11/26/01 (ecm) (Entered: 11/19/2001) |
| 11/26/2001 | 404 | Proffer Purs. to Rule 801(d)(2)(E) by USA (ecm) (Entered: 11/27/2001) |
| 11/26/2001 | 405 | RESPONSE by USA to Verbickas' Supplemental Motion [379-1] (SEALED) (ecm) (Entered: 11/28/2001) |
| 12/05/2001 | 411 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Additional Time Within Which to Reply to Government's Response to Defendant Pruyne's Motion to Dismiss [407-1]; GRANTING Motion For Additional Time Within Which to Respond to Government's Co-Conspirator Proffer [409-1]; GRANTING Motion For Extension of Time to File James Proffer Response and Severance Supplement [406-1]; motions are due 12/21/01 for David Pruyne, for Robert Verbickas (ecm) (Entered: 12/06/2001) |
| 12/06/2001 | 413 | 848 Ex Parte Application as to Rod Schultz (former empl) (Entered: 12/06/2001) |
| 12/07/2001 | 417 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Bond's Motion For an Extension of Time to File James Response and Supplement to Severance Motion [414-1] to/including 12/21/01; GRANTING Shatto's Motion For Extension of Time [416-1] to/including 12/21/01 (ecm) (Entered: 12/10/2001) |
| 12/07/2001 | 418 | MOTION To Join Co-Defendant's Motions by Rod Schultz (ecm) (Entered: 12/10/2001) |
| 12/10/2001 | 419 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Co-Defendant's Motions [418-1] as to Rod Schultz; the govt has to/including 12/21/01 to respond to Shatto's Supplement to Motion for Severance [415-1] (ecm) (Entered: 12/11/2001) |
| 12/20/2001 | 423 | RESPONSE by USA to Shatto's Supplemental Motin for Severance regarding [415-1] (ecm) (Entered: 12/21/2001) |
| 12/21/2001 | 427 | RESPONSE by Rod Schultz to Government's James Hearing Submission and Renewed Request for a Separate Trial (ecm) (Entered: 12/24/2001) |

| 01/04/2002 | 432 | CONSOLIDATED REPLY by USA to Defendants' Responses to Co-Conspirator Proffer Purs. to Rule 801(d)(2)(E) [429-1], [424-1] (ecm) (Entered: 01/07/2002) |
| 01/04/2002 | 433 | MOTION For Extension of Time to Respond to Defendant's Motions Related to Severance and the Government's James Proffer by USA (ecm) (Entered: 01/07/2002) |
| 01/04/2002 | 434 | RESPONSE by USA to Pruyne's Supplemental Motion to Sever Trial of Defendant regarding [425-1] (ecm) (Entered: 01/07/2002) |
| 01/08/2002 | 436 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING in PART the govts' Motion For Extension of Time to Respond to Defendant's Motions Related to Severance and the Government's James Proffer [433-1]; the govt ha to/including 1/11/02 to respond; on/before 1/16/02, defts shall respond to the portion of the govts mtn requesting that all defts pleadings be served upon the govt counsel by fax (ecm) (Entered: 01/09/2002) |
| 01/11/2002 | 438 | SECOND CONSOLIDATED REPLY by USA to Defendants' Responses to Co-Conspirator Proffer Purs. to Rule 801(d)(2)(E) [429-1], [426-1], [424-1], [408-1] (ecm) (Entered: 01/14/2002) |
| 01/11/2002 | 439 | RESPONSE by USA to Schultz' Motion For Separate Trial [225-1] (ecm) (Entered: 01/14/2002) |
| 01/11/2002 | 440 | RESPONSE by USA to Bond's Supplement to Motion to Sever [431-1] (ecm) (Entered: 01/14/2002) |
| 01/16/2002 | 442 | RESPONSE by USA to Gall's Third Supplemental Motion For Discovery Purs. to Court's Order of September 25, 2001 [435-1] (ecm) (Entered: 01/17/2002) |
| 01/18/2002 | 444 | MINUTE ORDER; before Judge Wiley Y. Daniel; Govt's motion requesting that all defense pleadings be served upon the govt counsel by fax, filed 1/4/02 is GRANTED. (former empl) (Entered: 01/22/2002) |
| 01/24/2002 | 446 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Unopposed Motion To Continue Motions Hearing [445-1]; the motions hearing is reset to 9:00 5/20/02 for Mike Lavallee, for Rod Schultz, for Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond (ecm) (Entered: 01/25/2002) |
| 01/31/2002 | 448 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Extension of Time Within Which to File Joint Status Report [447-1] to/including 4/19/02 (ecm) (Entered: 02/01/2002) |
| 01/31/2002 | 449 | JOINT STATUS REPORT by USA (ecm) (Entered: 02/01/2002) |
| 02/06/2002 | 454 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time to file status report late [453-1] (former empl) (Entered: 02/07/2002) |
| 02/21/2002 | 459 | ORDER by Judge Wiley Y. Daniel GRANTING David Pryune's |

| | | |
|---|---|---|
| | | Motion For Travel Authorization (SUPPRESSED) [458-1] (Cert of Mailing) (ecm) (Entered: 02/26/2002) |
| 02/25/2002 | 456 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Transcript [385-1] (Cert of Mailing) (ecm) (Entered: 12/12/2002) |
| 03/12/2002 | 470 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Travel Authorization (SUPPRESSED) [469-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/13/2002 | 466 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas Motion For Order Directing USM to Arrange Non-Custodial Transportation from Connecticut to Denver [460-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/13/2002 | 467 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation from Denver to Connecticut [461-1] (Cert of Mailing) (ecm) (Entered: 03/14/2002) |
| 03/14/2002 | 468 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [462-1] (ecm) (Entered: 03/14/2002) |
| 03/18/2002 | 475 | ORDER by Judge Wiley Y. Daniel STRIKING Robert Verbickas Motion For Order to View (SEALED) [465-1] to the extent it is an ex parte motion; deft shall refile the mtn w/in 10 days by 3/28/02 and serve it upon the govt and counsel for the BOP (Cert of Mailing) (ecm) (Entered: 03/19/2002) |
| 03/18/2002 | 477 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Gall's Motion To Seal [473-1] Motion For Hearing (SEALED) [474-1] (ecm) (Entered: 03/19/2002) |
| 03/18/2002 | 478 | ORDER by Judge Wiley Y. Daniel; David Pruyne's Motion For Viewing (SUPPRESSED) [464-1] is STRICKEN to the extent that is is an ex parte mtn; the deft shall refile the mtn as a regular mtn served on the govt w/in 10 days and shall also serve a copy on counsel for the BOP (Cert of Mailing) (ecm) (Entered: 03/19/2002) |
| 03/18/2002 | 476 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Seal [471-1] Motion For Permission to File Supplement (SEALED) [472-1]; GRANTING Motion For Permission to File Supplement (SEALED) [471-1]; the govt shall respond to deft Gall's [473-1] Supplemental Motion For James Hearing, [473-2] Supplemental Motion to Dismiss and [473-3] Motion for Evidentiary Hearing (SEALED) on/before 3/29/02 (ecm) (Entered: 04/29/2002) |
| 03/19/2002 | 479 | ORDER by Judge Wiley Y. Daniel; a hearing on pending mtns is set for 9:00 5/20/02; ea party shall file a ntc w/the court by 3/28/02 of all issues and mtns that remain to be resolved as to that party; ea. party shall also provide a proposed agenda for the hrg. and shall indicate if any pending issues or mtns are moot; if any party believes that a mtn or |

| | | |
|---|---|---|
| | | issue needs to be addressed in advance of that hrg., it shall advise the court of this by 3/28/02 (Cert of Mailing) (ecm) (Entered: 03/20/2002) |
| 03/28/2002 | 486 | MOTION for order directing USM to arrange non-custodial transportation by Rod Schultz (former empl) (Entered: 03/29/2002) |
| 03/28/2002 | 487 | MOTION for order directing USM to arrange non-custodial transportation back to Phoenix, AZ by Rod Schultz (former empl) (Entered: 03/29/2002) |
| 03/28/2002 | 488 | MOTION to join co-defts motions and notices by Rod Schultz (former empl) (Entered: 03/29/2002) |
| 03/28/2002 | 492 | NOTICE by USA to the Court of unresolved issues and motions. (former empl) (Entered: 03/29/2002) |
| 03/28/2002 | 501 | EXHIBIT C to Motion For View of Crime Scene [500-1] (SEALED) (ecm) (Entered: 04/01/2002) |
| 03/29/2002 | 495 | MINUTE ORDER; before Judge Wiley Y. Daniel; ORDERED; govt shall respond to the following motions 493-1] motion issue subpoena duces tecum for the production of the mental health recores of Charlotte Gutierrez,491-1] motion issue subpoena duces tecum for the production of the documents regarding the prior discipline of David Armstrong, [489-1] motion for order compelling the BOP to provide deft, his investigator and counsel a view of the crime scene ; by 4/10/02; denying with leave to refile on or before 4/5/02 motion to join co-defts motions and notices [488-1] deft needs to specifically identity the co-defts motions he wishes to join; govt to respond to Deft Pruyne's Motion to View of Crime Scene filed 3/29/02. (former empl) (Entered: 03/29/2002) |
| 03/29/2002 | 496 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transportation back to Phoenix, AZ [487-1], granting motion for order USM to arrange non-custodial transportation [486-1] (Cert Mailing) (former empl) (Entered: 03/29/2002) |
| 03/29/2002 | 497 | ORDER by Judge Wiley Y. Daniel; GRANTING Rod Schultz' [487-1] motion for order directing USM to arrange non-custodial transportation back to Phoenix, AZ (Cert of Mailing) (ecm) (Entered: 04/01/2002) |
| 03/29/2002 | 498 | RESPONSE by USA to Gall's Supplemental Motion For James Hearing [473-1], Supplemental Motion to Dismiss [473-2] and Motion for Evidentiary Hearing (SEALED) [473-3] (ecm) (Entered: 04/29/2002) |
| 04/04/2002 | 503 | ORDER by Judge Wiley Y. Daniel DENYING Mike Lavallee's Motion For Appointment as CJA Counsel (SUPPRESSED) [482-1] (Cert of Mailing) (ecm) (Entered: 04/08/2002) |
| 04/05/2002 | 502 | MOTION To Join Co-Defendants Motions (Pruyne: Response to Court Order of March 19, 2002, Amended Motion For View of Crime Scene [500-1]; Verbickas: motion for order compelling the BOP to provide deft, his investigator and counsel a view of the crime scene [489-1], |

| | | |
|---|---|---|
| | | motion to issue subpoena duces tecum for the production of the mental health recores of Charlotte Gutierrez [493-1] and motin to issue subpoena duces tecum for the production of the documents regarding the prior discipline of David Armstrong [491-1]) by Rod Schultz (ecm) (Entered: 04/08/2002) |
| 04/08/2002 | 504 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion To Join Co-Defendants Motions: (Pruyne: Response to Court Order of March 19, 2002, Amended Motion For View of Crime Scene [500-1]; Verbickas: motion for order compelling the BOP to provide deft, his investigator and counsel a view of the crime scene [489-1], motion to issue subpoena duces tecum for the production of the mental health recores of Charlotte Gutierrez [493-1] and motion to issue subpoena duces tecum for the production of the documents regarding the prior discipline of David Armstrong [491-1]) [502-1] as to Rod Schultz (ecm) (Entered: 04/09/2002) |
| 04/09/2002 | 510 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Appointment of Expert (SUPPRESSED) [480-1] (Cert of Mailing) (ecm) (Entered: 04/11/2002) |
| 04/12/2002 | 514 | MINUTE ORDER before Judge Wiley Y. Daniel; defts previously filed motions to join and adopt mtns of co-defts that do not specify which motions they seek to join in; on/before 4/19/02, defts shall file a ntc of joinder identifying the specific motions which they seek to join and adopt (ecm) (Entered: 04/15/2002) |
| 04/15/2002 | 515 | MINUTE ORDER before Judge Wiley Y. Daniel; STRICKING James Bond's Motion To Dismiss defendant [512-1]; deft does not provide any legal authority in support of his mtn; deft is ordered to refile the mtn w/accompanying legal authority by 4/23/02 (ecm) (Entered: 04/16/2002) |
| 04/19/2002 | 516 | MOTION In Limine to Exclude Testimony of Witnesses for Defendant Verbickas' Motion to Dismiss by USA (ecm) (Entered: 04/22/2002) |
| 04/19/2002 | 517 | RESPONSE by USA to Defendant Robert Verbickas' Request to Issue Subpoenas for Items 16-61 of His Motion For Discovery [194-1] (ecm) (Entered: 04/22/2002) |
| 04/19/2002 | 519 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall advise the court of the status of the discov. issues and/or its position on discov. that it does not believe defts are entitled to; the govt shall respond by 4/29/02 to the requested discov. by referring to the specific pleadings of the defts and any separatelyt numbered paragraphs therein (ecm) (Entered: 04/22/2002) |
| 04/22/2002 | 523 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Leave to File Response to Court Order Out of Time [522-1]; defts shall respond to the govts [516-1] Motion In Limine to Exclude Testimony of Witnesses for Defendant Verbickas' Motion to Dismiss by 4/30/02 (ecm) (Entered: 04/23/2002) |
| | | |

| 04/25/2002 | 526 | ORDER by Judge Wiley Y. Daniel DENYING Motion To Withdraw (SUPPRESSED) [525-1] by Mike LaVallee (ecm) (Entered: 04/25/2002) |
| 04/25/2002 | 530 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to deft Bond's [524-1] Motion to Dismiss by 5/3/02 (ecm) (Entered: 04/25/2002) |
| 04/25/2002 | 531 | MINUTE ORDER before Judge Wiley Y. Daniel; defts shall respond to the govt's [516-1] Motion In Limine to Exclude Testimony of Witnesses for Defendant Verbickas' Motion to Dismiss by 5/8/02 (ecm) (Entered: 04/25/2002) |
| 04/26/2002 | 532 | MINUTE ORDER before Judge Wiley Y. Daniel; the Motion To Withdraw (SUPPRESSED) [525-1] as to Mike LaVallee is DENIED as MOOT (ecm) (Entered: 04/29/2002) |
| 04/29/2002 | 537 | MOTION For Additional Time to Respond to the Court's Order of April 19, 2002 by USA (ecm) (Entered: 04/30/2002) |
| 04/30/2002 | 540 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Verbickas' Motion For Permission to File Reply to Government's Response to Motion to Issue Subpoenas Duces Tecum for the Production of the Mental Health Records of Charlotte Gutierrez [534-1]; GRANTING Verbickas' Motion For Permission to File Reply to Government's Response to Motion to Issue Subpoenas Duces Tecum for the Production of the Documents Regarding the Prior Discipline of David Armstrong [536-1]; GRANTING govt's Motion For Additional Time to Respond to the Court's Order of April 19, 2002 [537-1] to/including 5/2/02 (ecm) (Entered: 05/01/2002) |
| 05/01/2002 | 543 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion For Leave to File Response to Court Order Out of Time [522-1] (ecm) (Entered: 05/02/2002) |
| 05/01/2002 | 547 | CJA 20 appointment form, appointing Thomas Hammond; ORDER by Judge Wiley Y. Daniel GRANTING Motion For Appointment of Counsel (SUPPRESSED) [539-1]; pro tunc 3/26/02 (Cert of Mailing) (ecm) Modified on 07/16/2003 (Entered: 05/03/2002) |
| 05/01/2002 | 547 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Thomas Hammond appointed for Michael Lavalle by Judge Wiley Y. Daniel (SUPPRESSED) (former empl) (Entered: 07/16/2003) |
| 05/02/2002 | 545 | ORDER by Judge Wiley Y. Daniel granting Ken Shatto's motion For Extension to Respond to Govt's Motin to Disallow Verbickas' Witnesses Out of Time [542-1] (Cert of Mailing) (dlb) (Entered: 05/03/2002) |
| 05/07/2002 | 551 | ORDER by Judge Wiley Y. Daniel DENYING Brent Gall's Motion For Disclosure of Authority to Conduct Investigation, to Appear Before, and Present Indictments to Federal Grand Jury [243-1] (Cert of Mailing) (ecm) (Entered: 05/16/2002) |

| 05/08/2002 | 553 | ORDER by Judge Wiley Y. Daniel; DENYING Verbickas' Motion issue subpoena duces tecum for the production of the documents regarding the prior discipline of David Armstrong [491-1]; DENYING Verbickas' Motion to issue subpoena duces tecum for the production of the mental health recores of Charlotte Gutierrez [493-1]; DENYING Verbickas' Supplemental Discovery Motion Purs. to 9/25/01 Court Order [383-1]; DENYING Verbickas' Motion for compelling the BOP to provide deft, his investigator and counsel a view of the crime scene [489-1]; DENYING Pruyne's Amended Motion For View of Crime Scene [500-1] (Cert of Mailing) (ecm) (Entered: 05/09/2002) |
| --- | --- | --- |
| 05/13/2002 | 558 | MINUTE ORDER before Judge Wiley Y. Daniel; the hearing is reset to 9:00 5/21/02 (ecm) (Entered: 05/14/2002) |
| 05/13/2002 | 559 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING James Bond's Motion To Issue Subpoenas (SUPPRESSED) [556-1] (ecm) (Entered: 05/14/2002) |
| 05/15/2002 | 560 | ORDER by Judge Wiley Y. Daniel; DENYING govt's Motion In Limine to Exclude Testimony of Witnesses for Defendant Verbickas' Motion to Dismiss [516-1]; GRANTING Gall's Request for Evidentiary Hearing (SEALED) [254-4] and (SEALED) [473-3]; Verbickas request for an evid. hrg. contained in his [324-1] Motion To Dismiss (SEALED) is GRANTED; DENYING Gall's Motion For James Hearing [473-1] (Cert of Mailing) (ecm) (Entered: 05/16/2002) |
| 05/15/2002 | 707 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Michael LaVallee's Motion For Payment in Excess for Scanning (Suppressed) [563-1] (Cert of Mailing) (ecm) Modified on 12/12/2002 (Entered: 12/12/2002) |
| 05/21/2002 | 564 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS before Judge Wiley Y. Daniel in-court hearing held on 5/21/02 as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond granting Gall's motion To Amend Order of May 7, 2002 [555-1] denying Shatto's motion For Discovery [520-1] granting LaVallee's motion For Disclosure of Grand Jury Exhibits and Psychological Records [550-1] Ruling on Bond's motion to dismiss count(s) as to James Bond (7) count(s) 1, 7, 1s, 8s [524-1] is deferred; granting Pruyne's motion For Discovery and Requiring the Government Prosecutors to Comply With Discovery Obligations Under FRCrP 16 and Exculpatory Evidence Requirements [561-1] Ruling on Gall's motion To Produce Statements, [254-1] and Ruling on motion Motion for Production of Exculpatory Material, [254-2] is deferred, Ruling on motion Motion to Dismiss [254-3] is deferred denying Gall's motion To Produce Statements, [254-1], denying Gall's motion Motion for Production of Exculpatory Material, [254-2]; bond for dfts continued Court Reporter: Kara Spitler (dlb) (Entered: 05/23/2002) |
| 05/22/2002 | 565 | COURTROOM MINUTES OF PENDING MOTIONS before Judge Wiley Y. Daniel denying motion to dismiss count(s) as to James Bond (7) count(s) 1, 7, 1s, 8s [524-1] taking under advisement on 5/22/02 the |

| | | |
|---|---|---|
| | | motion To Dismiss defendant [260-1] Motion Under Advisement deadline set for 6/12/02 Motion Under Advisement deadline set for 6/12/02; bond contued for dfts Court Reporter: Kara Spitler (dlb) (Entered: 05/23/2002) |
| 05/23/2002 | 566 | Receipt for exhibits as to defendants (dlb) (Entered: 05/24/2002) |
| 05/23/2002 | 567 | Receipt for exhibits as to plaintiff (dlb) (Entered: 05/24/2002) |
| 05/23/2002 | 568 | COURTROOM MINUTES OF PENDING MOTIONS - DAY 3 before Judge Wiley Y. Daniel taking under advisement on 5/23/02 the motion To Dismiss defendant [260-1] Motion Under Advisement deadline satisfied PENDING MOTIONS/in-court hearing set for 8/22/02 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond; ORDERED: counsel shall file add'l stmts related to the mtns to dism by 6/21/02 Court Reporter: Kara Spitler (dlb) (Entered: 05/24/2002) |
| 05/29/2002 | 580 | LETTER to court from witness Roger Procter requesting appt. of counsel (ecm) (Entered: 06/11/2002) |
| 05/31/2002 | 579 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion To Continue Appt. of Expert (SUPPRESSED) [562-1] (Cert of Mailing) (ecm) (Entered: 06/05/2002) |
| 06/03/2002 | 572 | ORDER by Judge Wiley Y. Daniel; GRANTING Gall's Motion To Amend Order of May 7, 2002 [555-1]; the court DENIES any arguments that the Bill of Particulars provided by the govt is inadequate; with respect to the BOP Correctional Svcs. Manual, deft are to be shown the index of the manual(s) in place during the time fram of the alleged conspiracy, and the parties shall meet and confer on production of the portions of the manuals defts want produced; deft shall specify to the govt by 5/31/02 what futher materials they want produced by the BOP re training materials of the BOP; the govt shall advise defts whether they have these materials and whether they will be produced by 6/10/02; defts requests for mental health records/psychiatric records of Charlotte Gutierrez and/or the victim inmates named in the S.IND are DENIED; govt shall provide impeachment evid. related to the witnesses it will call at trial no later than 75 days prior to trial, including but not limited to impeachment material re David Armstrong or Jake Geiger; the govt shall disclose whether a disciplinary report exists of Felton Wiggins no later than 75 days prior to trial; the request for g.j. exhibits is GRANTED; the govt shall disclose to defts the exhs. that were referred to in the grand jury transcripts that have been provided to the defts; the location of the inmates Ellis Lard and Kerry Love is DENIED as MOOT; Verbickas requests for the records re the investigation of inmate assults on BOP staff or other inmates from the opening of USP-Florence through 7/97 is DENIED; GRANTING in PART and DENYING in PART LaVallee's Motion For Disclosure of Grand Jury Exhibits and |

| | | |
|---|---|---|
| | | Psychological Records [550-1]; the request for disclosure of grand jury exhs is GRANTED and the request for psychological records is DENIED; GRANTING in PART and DENYING in PART Shatto's Motion For Discovery [520-1]; GRANTING Pruyne's Motion For Discovery and Requiring the Government Prosecutors to Comply With Discovery Obligations Under FRCrP 16 and Exculpatory Evidence Requirements [561-1]; GRANTING in PART and DENYING in PART Gall's Motion To Produce Statements and [254-1] Motion Motion for Production of Exculpatory Material [254-2]; GRANTING Gall's Supplemental Motion for Discovery [381-1]; GRANTING Gall's Second Supplemental Motin for Discovery [386-1]; GRANTING Gall's Third Supplemental Motion For Discovery Purs. to Court's Order of September 25, 2001 [435-1]; GRANTING Gall's request for discovery; DENYING Bond's Renewed Motion to dismiss [524-1]; defts have to/including 6/21/02 to file stmts providing case law and referenes to the transcripts in support of their mtns to dismiss; govt shall have to/including 7/12/02 to file a response to these stmts; hearing on pending mtns and issues is cont. to 9:00 8/22/02 and 8/23/02; trial preparation conference set for 3:00 2/14/03 jury trial set for 9:00 3/17/03 (Cert of Mailing) (ecm) (Entered: 06/04/2002) |
| 06/03/2002 | 574 | TRANSCRIPT of Hearing on Pending Motions, Day 1 dated 5/21/02; copy; (258 pages) Prepared By: Kara Spitler (ecm) (Entered: 06/04/2002) |
| 06/03/2002 | 575 | TRANSCRIPT of Hearing on Pending Motions, Day 2 dated 5/22/02; copy; (259-504 pages) Prepared By: Kara Spitler (ecm) (Entered: 06/04/2002) |
| 06/03/2002 | 576 | TRANSCRIPT of Hearing Pending Motions, Day 3 dated 5/23/02; copy; (506-677 pages) Prepared By: Kara Spitler (ecm) (Entered: 06/04/2002) |
| 06/04/2002 | 577 | COURT ORDERED RESPONSE by USA to Pruyne's Motion For Discovery and Requiring the Government Prosecutors to Comply With Discovery Obligations Under FRCrP 16 and Exculpatory Evidence Requirements [561-1] regarding [561-1] (ecm) (Entered: 06/05/2002) |
| 06/06/2002 | 581 | MEMORANDUM referring to Magistrate Judge O. E. Schlatter the letter [580-1] from witness Roger Procter requesting appt. of counsel (ecm) (Entered: 06/11/2002) |
| 06/07/2002 | 582 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney Sally Wheeler appointed for witness Roger Procter by Magistrate Judge O. E. Schlatter (ecm) (Entered: 06/11/2002) |
| 06/14/2002 | 583 | CERTIFICATE of Mailing; the Order For Disclosure of Grand Jury Material resent (ecm) (Entered: 06/17/2002) |
| 06/14/2002 | 584 | MOTION to Disclose Grand Jury Material to Defendant by USA (ecm) (Entered: 06/17/2002) |
| 06/14/2002 | 585 | ORDER by Judge Wiley Y. Daniel GRANTING Motion to Disclose |

| | | Grand Jury Material to Defendant [584-1] (Cert of Mailing) (ecm) (Entered: 06/17/2002) |
|---|---|---|
| 06/18/2002 | 596 | 848 Ex Parte Application as to Rod Schultz (former empl) (Entered: 06/18/2002) |
| 06/18/2002 | 598 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Verbickas' [589-1] Motion To Reschedule Trial Date From March 17, 2003 to March 24, 2003; GRANTING Verbickas' Motion To Seal [587-1] Brief [588-1] (ecm) (Entered: 06/19/2002) |
| 06/19/2002 | 606 | MOTION To Substitute Expert (SUPPRESSED) by Rod Schultz (ecm) (Entered: 06/24/2002) |
| 06/20/2002 | 602 | RESPONSE by USA motion To Reschedule Trial Date From March 17, 2003 to March 24, 2003 [589-1] regarding [589-1] (former empl) (Entered: 06/21/2002) |
| 06/21/2002 | 604 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Seal Brief in Support of Motions to Dismiss [600-1] (SEALED) [601-1]; GRANTING Motion For Permission To File Memorandum in Excess of Fifteen Pages [599-1] (ecm) (Entered: 06/24/2002) |
| 06/21/2002 | 607 | MOTION For Payment in Excess Re Expert (Suppressed) by Rod Schultz (ecm) (Entered: 06/24/2002) |
| 06/25/2002 | 609 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Reschedule Trial Date From March 17, 2003 to March 24, 2003 [589-1]; jury trial is reset to 9:00 3/24/03 for Robert Verbickas (ecm) (Entered: 06/26/2002) |
| 06/26/2002 | 613 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion For Payment in Excess for Expert (Suppressed) [573-1] (Cert of Mailing) (ecm) (Entered: 06/28/2002) |
| 07/10/2002 | 614 | MOTION For Extension of Time in Which to File Responses to Motions to Dismiss Purs. to Court Order Issued During May, 2000 Motion Hearings by USA (ecm) (Entered: 07/11/2002) |
| 07/10/2002 | 625 | ORDER: approving Final Voucher for Expert other services Number 020712/40 of Investigator for Rod Schultz regarding Motion For Payment in Excess Re Expert (Suppressed) [607-1] and Motion To Substitute Expert (SUPPRESSED) [606-1] (ecm) (Entered: 08/01/2002) |
| 07/10/2002 | 626 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Payment in Excess Re Expert (Suppressed) [607-1] and GRANTING Motion To Substitute Expert (SUPPRESSED) [606-1] (Cert of Mailing) (ecm) (Entered: 08/01/2002) |
| 07/11/2002 | 615 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Extension of Time in Which to File Responses to Motions to Dismiss Purs. to Court Order Issued During May, 2000 Motion Hearings [614-1] to/including 7/17/02 (ecm) (Entered: 07/12/2002) |
| | | |

| 07/17/2002 | 616 | RESPONSE by USA to Verbickas' Brief in Support of Motion to Dismiss Counts Four, Seven and Ten for Insufficiency [587-1] (ecm) (Entered: 07/18/2002) |
|---|---|---|
| 07/17/2002 | 617 | RESPONSE by USA to Verbickas' Brief in Support of Motion to Dismiss (Fifth Amendment Independence of the Grand Jury) [586-1] (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 618 | CONSOLIATED RESPONSE by USA to Briefs Filed by Defendants Gall and Shatto in Support of Motions to Dismiss [608-1] and [600-1] (ecm) (Entered: 07/18/2002) |
| 07/17/2002 | 619 | MOTION For Permission to File Response in Exces of 15 Pages by USA (ecm) (Entered: 07/18/2002) |
| 07/22/2002 | 621 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding dft's [620-1] motion for discovery; gov has to 8/1/02 to respond (dlb) (Entered: 07/23/2002) |
| 07/22/2002 | 622 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion For Permission to File Response in Exces of 15 Pages [619-1] (dlb) (Entered: 07/23/2002) |
| 08/06/2002 | 631 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Permission to File Reply to Government's Response to Briefs Filed by Defendants Gall and Shatto in Support of Motion to Dismiss [629-1] (ecm) (Entered: 08/07/2002) |
| 08/09/2002 | 636 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to Denver) [632-1] (Cert of Mailing) (ecm) (Entered: 08/09/2002) |
| 08/09/2002 | 637 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Connecticut) [633-1] (Cert of Mailing) (ecm) (Entered: 08/09/2002) |
| 08/14/2002 | 640 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation (from Tucson, AZ to Colo. Spgs.) by Rod Schultz (ecm) (Entered: 08/15/2002) |
| 08/14/2002 | 641 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation (from Colo. Spgs. to Tucson, AZ) by Rod Schultz (ecm) (Entered: 08/15/2002) |
| 08/15/2002 | 642 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Colo. Spgs. to Tucson, AZ) [641-1] (Cert of Mailing) (ecm) Modified on 08/16/2002 (Entered: 08/16/2002) |
| 08/15/2002 | 643 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Tucson, AZ to Colo. Spgs.) [640-1] (Cert of Mailing) (ecm) |

| | | |
|---|---|---|
| | | (Entered: 08/16/2002) |
| 08/15/2002 | 655 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion To Approve Payment of Private Investigator Voucher [624-1] and [627-1] (both the orig. and copy were docketed) (Cert of Mailing) (ecm) (Entered: 12/12/2002) |
| 08/22/2002 | 646 | COURTROOM MINUTES OF HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; defts Lavalee, Schultz, Shatto, Pruyne, Verbickas, Gall and Bond present w/counsel; ORDER: GRANTING in PART and DENYING in PART the Motion for discovery [620-1]; DENYING Motion To Dismiss Count 4s, 7s, 10s For Insufficiency or in the Alternative For a Bill of Particulars [221-1]; DENYING Verbickas' Supplement to Motion to Dismiss [379-1]; DENYING Brief in Support of Motion to Dismiss [587-1]; Brent Gall's Motion to Dismiss [254-3] is TAKEN UNDER ADVISEMENT; the Supplemental Motion to Dismiss, [473-2] is TAKEN UNDER ADVISEMENT; the Motion To Dismiss (SEALED) [324-1]; Shatto's Brief in Support of Verbickas Motion to Dismiss [608-1] is TAKEN UNDER ADVISEMENT; any mtns to join or adopt or any addtl new mtns shall be filed by 9/6/02; Court Reporter: Kara Spitler (ecm) (Entered: 08/23/2002) |
| 08/23/2002 | 647 | COURTROOM MINUTES OF HEARING PENDING MOTIONS before Judge Wiley Y. Daniel; defts present; ORDER: severance hearing set 10:00 11/1/02; govt shall file stmt that sets forth the conspiracy or conspiracies involved in this case by 9/6/02; govt shall identify all known members of conspiracy or conspiracies as outlined by the court by 9/6/02; defts shall respond to defts submissions by 9/20/02; govt shall provide all reports re the Turner incident by 9/13/02; Mr. Blumberg shall memorialize his stmt made in open court by 9/6/02; an affidavit shall be filed by Ms Grundy as outlined by the court by 8/30/02; parties shall meet and confer and file a written itenerary or timetable re completion of technology matters and other issues related to technology by 9/20/02; any mtns to join or adopt or any addtl new mtns are due 9/20/02; bond cont.; Court Reporter: Kara Spitler (ecm) (Entered: 08/27/2002) |
| 08/30/2002 | 648 | Declaration of Jennifer L. Grundy Concerning Lieutenant's Meeting Minutes at USP Florence (ecm) (Entered: 09/03/2002) |
| 09/04/2002 | 649 | AFFIDAVIT of Mark Blumberg AUSA re dismissal of assault charges against inmate William Vance Turner (ecm) (Entered: 09/05/2002) |
| 09/06/2002 | 650 | SUPPLEMENTAL Brief in Support of Admission of Coconspirator Statements Purs. to RUle 801(d)(2)(E) by USA (ecm) (Entered: 09/09/2002) |
| 09/16/2002 | 653 | Opposition by USA to Motion to extend time to 9/30/02 to resp [652-1] regarding [652-1] (ecm) (Entered: 09/17/2002) |
| 09/16/2002 | 656 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING motion to extend time to 9/30/02 to resp [652-1]; all defts are to file their |

| | | respond to the govts suppl. proffer of co-conspirator stmts is extended to/including 9/30/02; (ecm) (Entered: 09/18/2002) |
|---|---|---|
| 09/20/2002 | 659 | MOTION For Preservation and Production of Pedro Castillo Video Tape by Rod Schultz (ecm) (Entered: 09/23/2002) |
| 09/24/2002 | 661 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to defts [659-1] Motion For Preservation and [659-2] Motion Production of Pedro Castillo Video Tape by 10/4/02 (ecm) (Entered: 09/25/2002) |
| 09/27/2002 | 672 | TRANSCRIPT of Hearing on Pending Motions, Day 5 dated 8/23/02; copy; (857-1015 pages) Prepared By: Kara Spitler (ecm) (Entered: 10/07/2002) |
| 09/27/2002 | 673 | TRANSCRIPT of Hearing Pending Motions, Day 4 dated 8/22/02; copy; ( 678-856 pages) Prepared By: Kara Spitler (ecm) (Entered: 10/07/2002) |
| 09/30/2002 | 667 | MOTION To Join Co-Defendant's Motions (Gall's Response to Govt's Supplemental Brief [657-1], Bond's Response to Govt's Supplemental Brief [662-1], Verbickas Response to Govt's Supplemental Brief [666-1] and LaValle Motion to Join by Rod Schultz (ecm) (Entered: 10/01/2002) |
| 10/01/2002 | 670 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Co-Defendant's Motions (Gall's Response to Govt's Supplemental Brief [657-1], Bond's Response to Govt's Supplemental Brief [662-1], Verbickas Response to Govt's Supplemental Brief [666-1] and LaValle Motion to Join [667-1] as to Rod Schultz (ecm) (Entered: 10/02/2002) |
| 10/01/2002 | 671 | MINUTE ORDER before Judge Wiley Y. Daniel; the hrg. on motions to sever is RESET; severance hearing is reset to 9:00 1/3/03 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond (ecm) (Entered: 10/02/2002) |
| 10/04/2002 | 674 | RESPONSE by USA to Motion For Preservation [659-1] and Motion Production of Pedro Castillo Video Tape [659-2] (ecm) (Entered: 10/07/2002) |
| 10/07/2002 | 675 | MINUTE ORDER; before Judge Wiley Y. Daniel ; govt's request for an additional ten days in which to respond to deft Schulz's motion for preservation and production of Pedro Castillo Video Tape filed 9/20/02 is GRANTED up to and including 10/15/02. (former empl) (Entered: 10/08/2002) |
| 10/15/2002 | 679 | SUPPLEMENTAL Response to Defendant Schultz' Motion for Preservation and Production of Pedro Castillo Video Tape and Training Tape [674-1] by USA (ecm) (Entered: 10/16/2002) |
| 10/21/2002 | 680 | MINUTE ORDER before Judge Wiley Y. Daniel; a full day hearing on motions for severance is set for 9:00 1/3/03; a half day hearing on the admissibility of co-conspirator stmts is set for 1:30 1/2/03 (ecm) |

| | | (Entered: 10/22/2002) |
|---|---|---|
| 10/29/2002 | 687 | 848/ORDER by Judge Wiley Y. Daniel GRANTING Michael La Vallee's Motion For Appointment of Expert - Investigator (SUPPRESSED) [682-1] (Cert of Mailing) (ecm) (Entered: 10/30/2002) |
| 10/29/2002 | 688 | ORDER by Judge Wiley Y. Daniel GRANTING Michael La Vallee's Motion For Appointment of Expert - Paralegal (SUPPRESSED) [683-1] (Cert of Mailing) (ecm) (Entered: 10/30/2002) |
| 10/31/2002 | 690 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Hearing Date [689-1]; the half-day hearing is reset to a full day hearing at 9:00 12/17/02; the full day hearing on defts motions to sever is reset to 9:00 12/18/02; no motions to reset these hrgs. will be granted absent exceptional and unforseen circumstances (ecm) (Entered: 11/01/2002) |
| 11/01/2002 | 691 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Hartford, CT) [685-1] on/about 12/18/02; (Cert of Mailing) (ecm) (Entered: 11/04/2002) |
| 11/01/2002 | 692 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing the USM to Arrange Non-Custodial Transportation (from Hartford, CT to Denver) [686-1] on/about 12/17/02 (Cert of Mailing) (ecm) (Entered: 11/04/2002) |
| 11/26/2002 | 696 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Verbickas' [695-1] Motion To Compel Govt to Call Proferred Declarant Witnesses For the Hearing Set on December 17, 2002 by 12/6/02 (ecm) (Entered: 11/27/2002) |
| 12/04/2002 | 701 | NOTICE to COurt of Intentino to Seek Immunity For, And Present Testimony of, Roger Procter on December 17, 2002 by USA (ecm) (Entered: 12/05/2002) |
| 12/09/2002 | 703 | ORDER by Judge Wiley Y. Daniel DENYING Robert Verbickas' Motion To Compel Govt to Call Proferred Declarant Witnesses For the Hearing Set on December 17, 2002 [695-1] (Cert of Mailing) (ecm) (Entered: 12/10/2002) |
| 12/11/2002 | 705 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation From Colorado Springs to Arizona by Rod Schultz (ecm) (Entered: 12/12/2002) |
| 12/11/2002 | 706 | MOTION For Order Directing USM Arrange Non-Custodial Transportation to Colorado Springs, CO by Rod Schultz (ecm) (Entered: 12/12/2002) |
| 12/16/2002 | 708 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona [705-1] (Cert of Mailing) (ecm) (Entered: 12/17/2002) |
| | | |

| 12/16/2002 | 709 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM Arrange Non-Custodial Transportation to Colorado Springs, CO [706-1] (Cert of Mailing) (ecm) (Entered: 12/17/2002) |
| 12/16/2002 | 710 | MOTION To Compel Testimony of Roger Procter by USA (ecm) (Entered: 12/17/2002) |
| 12/16/2002 | 711 | COURTROOM MINUTES OF HEARING ON MOTION TO COMPEL before Judge Wiley Y. Daniel; Court Minutes are FILED UNDER SEAL (ecm) (Entered: 12/17/2002) |
| 12/16/2002 | 712 | ORDER by Judge Wiley Y. Daniel GRANTING Motion To Compel Testimony of Roger Procter [710-1] (SEALED) (ecm) (Entered: 12/17/2002) |
| 12/16/2002 | 717 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas motion for appt of law clerk (order) and for payment of fees in Excess of the maximum amount [693-1] (Cert of Mailing) (ecm) (Entered: 12/19/2002) |
| 12/16/2002 | 719 | ORDER by Judge Wiley Y. Daniel GRANTING James Bond's Motion To Substitute Support Services (SUPPRESSED) [699-1] (Cert of Mailing) (ecm) (Entered: 12/19/2002) |
| 12/17/2002 | 714 | MOTION To Continue Trial by Rod Schultz (ecm) (Entered: 12/18/2002) |
| 12/17/2002 | 715 | COURTROOM MINUTES OF HEARING ON ADMISSIBILITY OF CO-CONSPIRATOR'S STATEMENTS before Judge Wiley Y. Daniel; ORDER: govt shall respond to deft Schultz' [714-1] Motion To Continue Trial by 12/24/02; ORDER: the Motion to Dismiss [254-3] is TAKEN UNDER ADVISEMENT; the Motion To Dismiss (SEALED) [324-1] is TAKEN UNDER ADVISEMENT; the Supplemental Motion to Dismiss [473-2] is TAKEN UNDER ADVISEMENT; DENYING Motion For Preservation [659-1] and Production of Pedro Castillo Video Tape [659-2]; govt shall file a pleading that identifies the individuals with whom the govt has personnel files, based upon the list supplied by Mr. Smith, by 12/27/02; counsel shall file a status update on 1/10/03; bond cont.; Court Reporter: Kara Spitler (ecm) (Entered: 12/18/2002) |
| 12/18/2002 | 720 | COURTROOM MINUTES OF HEARING ON MOTION TO SEVER before Judge Wiley Y. Daniel; arguments by counsel; ORDER: Shatto's Motion For Severance of Defendant's [211-1] is TAKEN UNDER ADVISEMENT; Pruyne's Motion To Sever Trial of Defendant [212-1] is TAKEN UNDER ADVISEMENT; Schultz' Motion For Separate Trial [225-1] is TAKEN UNDER ADVISEMENT; Gall's Motion For Severance [217-2]; Verbickas' Motion to Sever [223-1] is TAKEN UNDER ADVISEMENT; final trial preparation conference set for 3:30 3/20/03; final trial prep. conf. and motions in limine are set for 3:00; jury trial is reset to 8:30 4/7/03; Court Reporter: Kara Spitler (ecm) (Entered: 12/19/2002) |

| 12/19/2002 | 724 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion For Payment in Excess (Suppressed) [694-1] (Cert of Mailing) (ecm) (Entered: 12/30/2002) |
| --- | --- | --- |
| 12/20/2002 | 721 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Continue Trial [714-1]; jury trial is reset to 8:30 4/7/03; trial preparation conference is reset to 3:30 3/20/03; govt shall file its F.R.Ev. 404(b) Proffer by 1/22/03; defts shall respond to govts proffer by 1/31/03; hearing on the proffer is set for 2:30 2/14/03; (ecm) (Entered: 12/23/2002) |
| 12/27/2002 | 722 | List of Personnel Files Possessed by USA (ecm) (Entered: 12/30/2002) |
| 01/03/2003 | 726 | ORDER by Judge Wiley Y. Daniel; DENYING Gall's Motion Motion to Dismiss [254-3], DENYING Supplemental Motion to Dismiss [473-2]; DENYING Verbickas' Motion To Dismiss (SEALED) [324-1]; DENYING Motion to dismiss count(s) as to James Bond [524-1] (Cert of Mailing) (ecm) (Entered: 01/06/2003) |
| 01/03/2003 | 727 | ORDER by Judge Wiley Y. Daniel DENYING Motion For Severance of Defendant's [211-1]; DENYING Motion To Sever Trial of Defendant [212-1]; DENYING Motion For Relief From Prejudicial Joinder [217-1]; DENYING Motion For Sever Parties [223-1]; DENYING Motion For Separate Trial [225-1]; DENYING Motion To Suppress Statements of Co-Defendants [278-1]; GRANTING Motion To Continue Trial [714-1]; jury trial is reset to 8:30 4/7/03; the govt shall file its notice of 404(b) material by 1/22/03; defts shall file responses to the govts notice by 1/31/03; the govts mtns in limine and any other pretrial matters are set for 2:30 2/14/03; defts shall be prepared at that hrg. to advise the court whether they anticipate filings mtns in limine; any motion to disqualify govt counsel shall be filed by 1/10/03; final trial preparation conference set for 3:30 3/20/03 (Cert of Mailing) (ecm) (Entered: 01/06/2003) |
| 01/10/2003 | 733 | ORDER by Judge Wiley Y. Daniel GRANTING motion for order directing USM to arrange non-custodial transportation [730-1]; the USM is directed to provide non-custodial transportation for deft Robert Verbickas on 2/14/03 from Bradley International Airport in Hartford, CT to Denver (Cert of Mailing) (ecm) (Entered: 01/13/2003) |
| 01/10/2003 | 734 | ORDER by Judge Wiley Y. Daniel GRANTING motion for order directing USM to arrange non-custodial transportation [731-1]; the USM is directed to provide non-custodial transportation for deft Robert Verbickas on 2/14/03 from Denver to Hartford, CT (Cert of Mailing) (ecm) (Entered: 01/13/2003) |
| 01/10/2003 | 735 | MOTION To Disqualify Mark Blumberg, Esq. by Mike Lavallee, Rod Schultz, Ken Shatto, Robert Verbickas, Brent Gall, James Bond (ecm) (Entered: 01/13/2003) |
| 01/13/2003 | 736 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion for leave of court for appearance in this district via video conference for hrg [729-1]; counsel for Robert Verbickas shall make arrangements |

| | | |
|---|---|---|
| | | w/automation dept. to coordinate the video conf. for deft Verbickas for the hearing set for 2/14/03; the Orders [734-1], [733-1] directing the USM to arrange non-custodial transportation are VACATED (ecm) (Entered: 01/14/2003) |
| 01/13/2003 | 737 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to defts [735-1] Motion To Disqualify Mark Blumberg, Esq. by 1/28/03; the motion will be heard at the hearing set for 2:30 2/14/03 (ecm) (Entered: 01/14/2003) |
| 01/16/2003 | 741 | TRANSCRIPT of Hearing Pending Motions, Day 6 dated 12/17/02; copy; (1016-1263 pages) Prepared By: Kara Spitler (ecm) (Entered: 01/23/2003) |
| 01/16/2003 | 742 | TRANSCRIPT of Hearing Pending Motions, Day 7 dated 12/18/02; copy; (1264-1473 pages) Prepared By: Kara Spitler (ecm) (Entered: 01/23/2003) |
| 01/17/2003 | 738 | MOTION for order directing USM to arrange non-custodial transporation to Denver, CO from Tuscon, AZ by Rod Schultz (dlb) (Entered: 01/21/2003) |
| 01/17/2003 | 743 | MOTION For Order Directing USM Arrange Non-Custodial Transportation to Denver, Colorado by Rod Schultz (ecm) (Entered: 01/23/2003) |
| 01/23/2003 | 744 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM Arrange Non-Custodial Transportation to Denver, Colorado [743-1] (Cert of Mailing) (ecm) (Entered: 01/23/2003) |
| 01/23/2003 | 745 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion for order directing USM to arrange non-custodial transporation to Denver, CO from Tuscon, AZ [738-1] (Cert of Mailing) (ecm) (Entered: 01/23/2003) |
| 01/23/2003 | 746 | MOTION For Protective Order for Federal Bureau of Prisons Documents Disclosed to the Defense Teams by USA (ecm) (Entered: 01/24/2003) |
| 01/24/2003 | 747 | MINUTE ORDER before Judge Wiley Y. Daniel; any objection to the govts' [746-1] Motion For Protective Order for Federal Bureau of Prisons Documents Disclosed to the Defense Teams shall be filed by 2/3/03 (ecm) (Entered: 01/27/2003) |
| 01/24/2003 | 765 | ORDER: approving Final Voucher for Expert other services Number 03 01 28/41 of Boston Henry Stanton Jr. for Rod Schultz regarding (dlb) (Entered: 02/04/2003) |
| 01/28/2003 | 749 | RESPONSE by USA to Defendants' Motion To Disqualify Mark Blumberg, Esq. [735-1] (1st Part of document) (ecm) (Entered: 01/29/2003) |
| 01/28/2003 | 749 | MOTION In Limine to Exclude Reference to Alleged Prosecutorial |

| | | |
|---|---|---|
| | | Misconduct (2nd Part of document #749) by USA (ecm) (Entered: 01/29/2003) |
| 01/29/2003 | 752 | MOTION to File 404(b) Notice by USA (ecm) (Entered: 01/30/2003) |
| 01/29/2003 | 752 | Discovery Obligation and F.R.E. 404(b) Notice by USA (attachment to # [752-1]) (ecm) (Entered: 01/30/2003) |
| 01/31/2003 | 758 | OBJECTIONS by defendant Rod Schultz to gov's motion to File 404(b) Notice [752-1] regarding [752-1] (dlb) (Entered: 02/03/2003) |
| 01/31/2003 | 761 | MINUTE ORDER; before Judge Wiley Y. Daniel granting gov's motion to File 404(b) Notice [752-1] to the extent that it seeks to file a 404(B) Notice; dfts shall resp to the gov's ntc by 2/6/03, regarding [754-1] motion For Jury View, regarding [757-1] motion for (to) sever (dlb) (Entered: 02/03/2003) |
| 02/03/2003 | 764 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to Shatto's [757-1] Supplemental Motion For Severance (ecm) (Entered: 02/04/2003) |
| 02/05/2003 | 801 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion For Appointment of Expert - Investigator (SUPPRESSED) [725-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
| 02/06/2003 | 773 | CONSOLIDATED RESPONSE by USA to Defendant's Objections to Govt's Rule 404(B) Proffer and Renewed Motions For Severance regarding [758-1], [757-1], [756-1], [753-1], [751-1] (ecm) (Entered: 02/07/2003) |
| 02/07/2003 | 775 | MINUTE ORDER before Judge Wiley Y. Daniel; in light of the volume of issues to be heard at the hrg. set for 2/14/03, argument on the mtns in limine is deferred until the Final Trial Prep. Conf. on 3/20/03 (ecm) (Entered: 02/10/2003) |
| 02/07/2003 | 776 | MOTION For Appointment of Counsel (SUPPRESSED) by Rod Schultz (ecm) (Entered: 02/10/2003) |
| 02/07/2003 | 777 | ORDER by Judge Wiley Y. Daniel; the parties shall meet anc confer and file a pleading by 2/12/03 as to what software prog. the parties will use to present exhs. at trial; if the parties doe not plan on using the Laser Fiche prog., the parties shall also advise if they plan on using an organizational or trial management system such as Trial Director; the parties shall advise the corut why they did not comply w/its order to file a stauts report on technology issues by 1/10/03; the parties shall advise the court whether the three CD-ROMS received by the court are current as to the exhs. to be presented at trial; if not, the parties shall either provide updated CD-ROMS and/or supplement the CD-ROMS by 2/14/03; (Cert of Mailing) (ecm) (Entered: 02/10/2003) |
| 02/11/2003 | 780 | NOTIFICATION To the Court and Counsel Concerning the Technology Issues by USA (ecm) (Entered: 02/12/2003) |
| 02/13/2003 | 788 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' |

| | | Petition For Writ [787-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
|---|---|---|
| 02/13/2003 | 789 | WRIT of HC Ad Test issued by Clerk re Robert Verbickas (ecm) (Entered: 02/14/2003) |
| 02/13/2003 | 790 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Petition for Writ [785-1] (Cert of Mailing) (ecm) (Entered: 02/14/2003) |
| 02/13/2003 | 791 | WRIT of HC Ad Test issued by Clerk re Robert Verbickas (ecm) (Entered: 02/14/2003) |
| 02/13/2003 | 792 | MOTION For Rule 15 Deposition To Preserve Testimony For Use at Trial by USA (ecm) (Entered: 02/14/2003) |
| 02/14/2003 | 805 | WRIT of HC Ad Test by David Pruyne; issued by WYD for witness Ellis Lard (ecm) (Entered: 02/19/2003) |
| 02/14/2003 | 806 | WRIT of HC Ad Test by David Pruyne issued by WYD for Jamar Phenis (ecm) (Entered: 02/19/2003) |
| 02/14/2003 | 816 | COURTROOM MINUTES OF HEARING PENDING ISSUES before Judge Wiley Y. Daniel; ORDER: GRANTING Motion For Rule 15 Deposition To Preserve Testimony For Use at Trial [792-1]; DENYING Motion To Disqualify Mark Blumberg, Esq. [735-1]; GRANTING Motion In Limine to Exclude Reference to Alleged Prosecutorial Misconduct (2nd Part of document #749) [749-1]; GRANTING Motion For Preservation [659-1]; GRANTING Motion Production of Pedro Castillo Video Tape [659-2]; DENYING Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Connecticut) [633-1]; DENYING Motion For Payment in Excess for Expert (Suppressed) [573-1]; GRANTING Motion For To Approve Payment of Private Investigator Voucher [627-1]; GRANTING Motion In Limine to Exclude Government Proffered 404 (b) Evidence Regarding Defendant [786-1]; DENYING Motion to extend time to 9/30/02 to resp [652-1]; final trial preparation conference set for 1:30 3/20/03 Court Reporter: Kara Spitler (ecm) (Entered: 02/24/2003) |
| 02/14/2003 | | (Utility Event) - Terminating Deadline(s) (ecm) (Entered: 02/25/2003) |
| 02/18/2003 | 807 | MINUTE ORDER before Judge Wiley Y. Daniel; trial preparation conference is reset to 1:30 3/20/03 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond (ecm) (Entered: 02/19/2003) |
| 02/21/2003 | 814 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to CO) [812-1] (Cert of Mailing) (ecm) (Entered: 02/24/2003) |
| 02/21/2003 | 815 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing US to Arrange Non-Custodial Transportation (from Denver to Connecticut) [811-1] (Cert of Mailing) |

| | | (ecm) (Entered: 02/24/2003) |
|---|---|---|
| 02/21/2003 | 830 | ORDER by Judge Wiley Y. Daniel GRANTING Mike Lavalee's Motion For Payment in Excess (Suppressed) [802-1] (Cert of Mailing) (ecm) (Entered: 02/27/2003) |
| 02/21/2003 | 833 | ORDER by Judge Wiley Y. Daniel GRANTING Michael Lavalee's Motion For Payment in Excess - Investigator (Suppressed) [809-1] (Cert of Mailing) (ecm) (Entered: 02/27/2003) |
| 02/24/2003 | 818 | MOTION To File Armstrong Medical Records by USA (ecm) (Entered: 02/25/2003) |
| 02/24/2003 | 822 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion For Travel Authorization (SUPPRESSED) [820-1] and Amended Motion for Travel [821-1] (Cert of Mailing) (ecm) (Entered: 02/26/2003) |
| 02/24/2003 | 817 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Robert Verbickas Motion For Leave of Court For Appearance in This District Via Video Conference for Hearing [813-1] and [819-1]; on/before 3/5/03, counsel for deft Verbickas shall make arrangements w/the court's automation dept. to coordinate the video conferencing for deft Verbickas for the hrg. at 1:30 3/20/03 (ecm) (Entered: 03/11/2003) |
| 02/24/2003 | 1192 | CJA Form 20 Copy 4 (Appointment of Counsel) Attorney appointed for Rod Schultz by Magistrate Judge Craig B. Shaffer (dlb) (Entered: 05/13/2003) |
| 02/25/2003 | 823 | JOINT MOTION For Emergency Hearing on Rule 15 Deposition Protocol (SEALED) by USA (ecm) Modified on 02/27/2003 (Entered: 02/26/2003) |
| 02/25/2003 | 825 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion To File Armstrong Medical Records [818-1] (ecm) (Entered: 02/26/2003) |
| 02/25/2003 | 842 | TRANSCRIPT of Hearing on Pending Motions dated 2/14/03' copy; ( 100 pages) Prepared By: Kara Spitler (ecm) (Entered: 02/28/2003) |
| 02/26/2003 | 826 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion To Seal [823-1] Motion For Emergency Hearing on Rule 15 Deposition Protocol [824-1] (ecm) (Entered: 02/27/2003) |
| 02/26/2003 | 827 | MINUTE ORDER before Judge Wiley Y. Daniel; regarding [823-1] Motion For Emergency Hearing on Rule 15 Deposition Protocol (SEALED) and motion to compel Rule 15 deposition of David Armstrong.., a hearing set for 2:30 2/28/03 for Robert Verbickas (ecm) (Entered: 02/27/2003) |
| 02/26/2003 | 828 | ORDER by Judge Wiley Y. Daniel; GRANTING Motion For Rule 15 Deposition To Preserve Testimony For Use at Trial [792-1]; DENYING Motion To Disqualify Mark Blumberg, Esq. [735-1]; GRANTING in PART and DENYING in PART the Motion In Limine |

| | | |
|---|---|---|
| | | to Exclude Reference to Alleged Prosecutorial Misconduct (2nd Part of document #749) [749-1]; DENYING Motion For Jury View [754-1]; DENYING Motion For Protective Order for Federal Bureau of Prisons Disclosed to the Defense Teams [746-1]; GRANTING in PART and DENYING in PART and DEFERRING in PART the Motion to File 404(b) Notice [752-1]; DENYING Motion In Limine to Exclude Government Proffered 404(b) Evidence Regarding Defendant [786-1]; DENYING Motion for (to) sever [757-1]; trial preparation conference set for 1:30 3/20/03; the govt shall file and serve its prelim. witness list on defts counsel by 2/28/03; defts shall file and serve on govt their prelim. witness list by 3/10/03; prelim. exh. lists shall be exchanged between defts and govt by 3/10/03; final witness and exh. lists shall be filed at the final trial prep. conf.; (Cert of Mailing) (ecm) (Entered: 02/27/2003) |
| 02/27/2003 | 834 | CJA 20 ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Appointment of Counsel (SUPPRESSED) [776-1] appointing Attorney James S. Covino (Cert of Mailing) (ecm) (Entered: 02/27/2003) |
| 02/27/2003 | 840 | WAIVER of Appearance for Conference by Rod Schultz (ecm) (Entered: 02/28/2003) |
| 02/27/2003 | 844 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion For Travel Authorization (SUPPRESSED) [843-1] (Cert of Mailing) (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 845 | PETITION for Writ of HC Ad Test for witness Ellis Lard by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 846 | PETITION for Writ of HC Ad Test for witness Stephen McClay by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 847 | PETITION for Writ of HC Ad Test for witness Reginald McCoy by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 848 | PETITION for Writ of HC Ad Test for witness Christopher Rawls by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 849 | PETITION for Writ of HC Ad Test for witness Keith Overstreet by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 850 | PETITION for Writ of HC Ad Test for witness Howard Lane by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 851 | PETITION for Writ of HC Ad Test for witness Billy Ray Rosamond by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 852 | PETITION for Writ of HC Ad Test for witness William Turner by USA (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 853 | PETITION for Writ of HC Ad Test for witness Felton Wiggins by USA (ecm) (Entered: 03/03/2003) |
| | | |

| 02/28/2003 | 854 | WITNESS list by USA (ecm) (Entered: 03/03/2003) |
|---|---|---|
| 02/28/2003 | 855 | COURTROOM MINUTES OF HEARING ON JOINT MOTION FOR EMERGENCY HEARING ON RULE 15 DEPOSITION PROTOCOL before Judge Wiley Y. Daniel; ORDER: GRANTING Motion For Emergency on Rule 15 Deposition Protocol (SEALED) [823-1]; the deposition of Mr. Armstrong shall be taken after the date of 3/29/03 and shall be completed prior to the start of trial 4/7/03; the deposition may be taken in either the courthouse in Camden, NJ or a large conference room in the AUSA's office in Philadelphia; bond cont.; Court Reporter: Suzanne Claar (ecm) (Entered: 03/03/2003) |
| 02/28/2003 | 896 | ORDER by Judge Wiley Y. Daniel GRANTING Michael Lavalee's Motion For Payment in Excess - Specialist (Suppressed) [810-1], regarding [895-1] application ex parte (Cert of Mailing) (ecm) (Entered: 03/07/2003) |
| 03/03/2003 | 858 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Mike Lavalee's [857-1] JOINT Motion For Order Relating To Travel by 3/5/03 (ecm) (Entered: 03/04/2003) |
| 03/04/2003 | 861 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Motion for Issuance of Subpoenas in Forma Pauperis [793-1], [794-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 862 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Petition for Writ of Felton Wiggins [853-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 863 | WRIT of HC Ad Test for witness Felton Wiggins, returnable 4/7/03 at 9:00 am; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 864 | ORDER by Judge Wiley Y. Daniel GRANTING David Pruyne's Petition for Writ for witness William Turner [852-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 865 | WRIT of HC Ad Test for witness William Turner; returnable 4/7/03 at 9:00; issued by clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 866 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of witness Billy Ray Rosamond [851-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 867 | WRIT of HC Ad Test for witness Billy Ray Rosamond; returnable 4/7/03 at 9:00; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 868 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Test for witness Howard Lane [850-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 869 | WRIT of HC Ad Test for witness Howard Lane; returnable 4/7/03 at 9:00; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 870 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of |

| | | |
|---|---|---|
| | | HC ad Test for witness Keith Overstreet [849-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 871 | WRIT of HC Ad Test for witness Keith Overstreet; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 872 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ for witness Christopher Rawls [848-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 873 | WRIT of HC Ad Test for witness Christopher Rawls; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 874 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ for witness Reginald McCoy [847-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 875 | WRIT of HC Ad Test for witness Reginald McCoy; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 876 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ for witness Stephen McClay [846-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 877 | WRIT of HC Ad Test for witness Stephen McClay; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 878 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ for witness Ellis Lard [845-1] (Cert of Mailing) (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 879 | WRIT of HC Ad Test for witness Ellis Lard; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/05/2003) |
| 03/04/2003 | 880 | WRIT of HC Ad Test for witness Jamar Phenis; returnable 4/7/03 at 8:30; issued by WYD (ecm) (Entered: 03/05/2003) |
| 03/05/2003 | 881 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion for Issuance of Subpoenas in Forma Pauperis [839-1] (Cert of Mailing) (ecm) (Entered: 03/06/2003) |
| 03/05/2003 | 884 | MOTION To Allow Limited Purpose Entry, Alternatively to Withdraw by Rod Schultz (ecm) (Entered: 03/06/2003) |
| 03/05/2003 | 886 | MINUTE ORDER before Judge Wiley Y. Daniel; Boston Stanton shall respond to James Covino's [884-1] Motion To Allow Limited Purpose Entry, Alternatively to Withdraw by 3/10/03 (ecm) (Entered: 03/06/2003) |
| 03/06/2003 | 888 | ORDER: approving Final Voucher for Expert other services Number 03 03 05/49 of Boston Henry Stanton Jr. for Rod Schultz regarding 2/14/03 hrg (dlb) (Entered: 03/06/2003) |
| 03/07/2003 | 897 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona by Rod Schultz (ecm) |

| | | (Entered: 03/10/2003) |
|---|---|---|
| 03/07/2003 | 898 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation to Denver, CO by Rod Schultz (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 899 | PETITION for Writ of HC Ad Test by USA for witness Hadley Stanford (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 900 | PETITION for Writ of HC Ad Test by USA re witness Kevin Gibeaux (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 901 | PETITION for Writ of HC Ad Test by USA for witness Craig Hron (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 903 | PETITION for Writ of HC Ad Test by USA for witness Ronald Jones (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 905 | MOTION Concerning Use of Jury Questioaire by USA (ecm) (Entered: 03/10/2003) |
| 03/07/2003 | 906 | PETITION for Writ of HC Ad Test by USA re witness Ronnie Beverly (ecm) (Entered: 03/10/2003) |
| 03/10/2003 | 911 | MOTION To Continue Trial , Motion to Sever, Response and Status Report by Rod Schultz (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 913 | JOINT PRELIMINARY Trial Witness List by Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond, USA (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 914 | PRELIMINARY EXHIBIT List by USA (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 917 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation to Denver, CO [898-1] (Cert of Mailing) (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 918 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona [897-1] (Cert of Mailing) (ecm) (Entered: 03/11/2003) |
| 03/10/2003 | 919 | ORDER by Judge Wiley Y. Daniel GRANTING Joint Motion For Order Relating To Travel [857-1]; the the Dept. of Justice, as the entity that brought this suit and requests the deposition of Mr. Armstrong shall pay the travel and subsistence costs of defts and their counsel in connection w/the deposition of David Armstrong, as well as the costs of the deposition transcript; the govt shall make forthwith arrangements to ensure that all deposition travel and subsistence expenses are paid in advance of or at the deposition (Cert of Mailing) (ecm) (Entered: 03/11/2003) |
| 03/11/2003 | 924 | ORDER to Issue Subpoenas by Robert Verbickas (SUPPRESSED) by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| | | |

| 03/11/2003 | | Text not available. (Entered: 03/12/2003) |
|---|---|---|
| 03/11/2003 | 925 | ORDER by Judge Wiley Y. Daniel GRANTING James Bond's Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [907-1] (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 926 | ORDER for Service of Subpoenas in Forma Pauperis for James Bond by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 927 | ORDER by Judge Wiley Y. Daniel DENYING Rod Schultz' Motion To Allow Limited Purpose Entry, Alternatively to Withdraw [884-1], DENYING Motion To Continue Trial [911-1], DENYING Motion Motion to Sever, Response and Status Report [911-2] (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 928 | CERTIFICATE of Mailing; the Order dated 3/10/03 re Joint Motion Relating to Trial was remailed (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 929 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Test re Ronnie Beverly [906-1] (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 930 | WRIT of HC Ad Test for witness Ronnie Beverly; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 931 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Test for Ronald Jones [903-1] (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 932 | WRIT of HC Ad Test for witness Ronald Jones; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 933 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Test for witness Stanford Hadley [899-1] (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 934 | WRIT of HC Ad Test for witness Stanford Hadley; returnable 4/7/03; issued by Clerk (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 935 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC ad Test [900-1] for witness Kevin Gibeaux (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 936 | WRIT of HC Ad Test for witness Kevin Gibeaux; returnable 4/7/03 at 9 am; issued by Clerk (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 937 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Test for Craig Hron [901-1] (Cert of Mailing) (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 938 | WRIT of HC ad Test for witness Craig Hron; returnable 4/7/03 at 9 am; issued by clerk (ecm) (Entered: 03/12/2003) |
| 03/11/2003 | 939 | WRIT of HC Ad Test for witness William Turner; returnable 4/7/03 at |

| | | 10:00 am; issued by Clerk (ecm) (Entered: 03/12/2003) |
|---|---|---|
| 03/11/2003 | 945 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Bond's [910-1] Motion In Limine by 3/18/03 (ecm) (Entered: 03/13/2003) |
| 03/11/2003 | 946 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Robert Verbickas' RENEWED Motion For Travel Authorization (SUPPRESSED) [909-1] and DENYING Robert Verbickas' Motion For Travel Authorization (SUPPRESSED) [908-1] (ecm) (Entered: 03/13/2003) |
| 03/11/2003 | 947 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING David Pruyne's Motion For Travel Authorization (SUPPRESSED) [904-1] (ecm) (Entered: 03/13/2003) |
| 03/12/2003 | 941 | RETURN OF SERVICE on writ; returned unexecuted (ecm) (Entered: 03/13/2003) |
| 03/12/2003 | 943 | RETURN OF SERVICE on writ; returned unexecuted as to Ronnie Beverly (ecm) (Entered: 03/13/2003) |
| 03/12/2003 | 944 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Ken Shatto's [921-1] Motion For Limited Release of Pre-Sentence Report of Dave Armstrong, For Any Section 5k1.1 Motion Filed on His Behalf, or Any Other Motion Pertaining to His Sentence or Disposition of His Case by 3/17/03 (ecm) (Entered: 03/13/2003) |
| 03/13/2003 | 948 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Gall's [942-1] Motion In Limine to Exclude Evidence by 3/17/03 (ecm) (Entered: 03/14/2003) |
| 03/14/2003 | 951 | WRIT for Christopher Rawls returned UNEXECUTE (former empl) (Entered: 03/17/2003) |
| 03/14/2003 | 952 | MINUTE ORDER; before Judge Wiley Y. Daniel ; parties to confer and submit at the final trial prep conf the witness list to be attached to the jury questionnaire by 3/20/03 at 1:30 pm. (former empl) (Entered: 03/17/2003) |
| 03/14/2003 | 960 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion for Issuance of Subpoenas in Forma Pauperis [949-1] (Cert of Mailing) (ecm) (Entered: 03/20/2003) |
| 03/14/2003 | 963 | ORDER for Service of Subpoenas in Forma Pauperis by Brent Gall by Judge Wiley Y. Daniel (Cert of Mailing) (ecm) (Entered: 03/21/2003) |
| 03/17/2003 | 953 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Extend Time to Submit Jury Instructions [950-1] to and including 3/19/03. (former empl) (Entered: 03/18/2003) |
| 03/17/2003 | 954 | MOTION to amend the Order Dated March 10, 2003 by USA regarding Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert |

| | | Verbickas, Brent Gall, James Bond (former empl) (Entered: 03/18/2003) |
|---|---|---|
| 03/17/2003 | 955 | RESPONSE by USA motion In Limine to Exclude Evidence [942-1] regarding [942-1] (former empl) (Entered: 03/18/2003) |
| 03/17/2003 | 956 | RESPONSE by USA motion For Limited Release of Pre-Sentence Report of Dave Armstrong, For Any Section 5k1.1 Motion on His Behalf, or Any Other Motion Pertaining to His Sentence or Disposition of His Case [921-1] regarding [921-1] (former empl) (Entered: 03/18/2003) |
| 03/17/2003 | 957 | MOTION for leave to file jury instructions out of time by USA regarding Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond (former empl) (Entered: 03/18/2003) |
| 03/17/2003 | 958 | PROPORSED JURY Instructions Tendered by USA (former empl) (Entered: 03/18/2003) |
| 03/19/2003 | 1332 | EXHIBIT list by USA (former empl) (Entered: 06/26/2003) |
| 03/20/2003 | 972 | MINUTE ORDER before Judge Wiley Y. Daniel; trial preparation conference is reset to 9:00 3/28/03 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond (ecm) (Entered: 03/24/2003) |
| 03/24/2003 | 976 | ORDER by Judge Wiley Y. Daniel GRANTING Brent Gall's Motion for Issuance of Subpoenas in Forma Pauperis [966-1] (Cert of Mailing) (ecm) (Entered: 03/26/2003) |
| 03/24/2003 | 978 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona by Rod Schultz (ecm) (Entered: 03/26/2003) |
| 03/24/2003 | 979 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation to Colorado Springs, CO by Rod Schultz (ecm) (Entered: 03/26/2003) |
| 03/25/2003 | 977 | NOTICE to Court Concerning Arrangements For Armstrong Deposition by USA (ecm) (Entered: 03/26/2003) |
| 03/25/2003 | 980 | WITNESS Roger Procter's Motion In Limine (ecm) (Entered: 03/26/2003) |
| 03/26/2003 | 981 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona [978-1] (Cert of Mailing) (ecm) (Entered: 03/27/2003) |
| 03/26/2003 | 982 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation to Colorado Springs, CO [979-1] (Cert of Mailing) (ecm) (Entered: 03/27/2003) |

| | | |
|---|---|---|
| 03/26/2003 | 983 | MINUTE ORDER before Judge Wiley Y. Daniel; witness Roger Procter's [980-1] Motion In Limine, will be heard at the final trial preparation conference set for 9:00 3/28/03 (ecm) (Entered: 03/27/2003) |
| 03/26/2003 | 986 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Issuance of Subpoenas in Forma Pauperis [974-1] (Cert of Mailing) (ecm) (Entered: 03/27/2003) |
| 03/27/2003 | 994 | ORDER by Judge Wiley Y. Daniel granting motion For Travel Authorization (SUPPRESSED) [940-1], granting motion For Funds For Lodging and Per Diem Expenses During Trial [922-1] (Cert of Mailing) (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 993 | Final WITNESS list by plaintiff USA (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 998 | WITNESS list by defendant Rod Schultz (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 999 | EXHIBIT list by defendant Rod Schultz (dlb) (Entered: 03/31/2003) |
| 03/28/2003 | 1002 | EXHIBIT list by plaintiff USA (dlb) (Entered: 03/31/2003) |
| 04/01/2003 | 1004 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING motion for order to issue trial subpoenas for trial witn Lee Green and Jerry Sullivan to appear at trial [995-1] (ecm) (Entered: 04/02/2003) |
| 04/02/2003 | 1006 | ORDER by Judge Wiley Y. Daniel; re the deposition of David Armstrong which was commenced on 3/31/03, and discontinued 4/2/03 due to Mr. Armstrong's health problems; if the govt chooses to file a mtn to cont. the trial set to commence 4/7/03, such mtn shall be filed by 4/4/03; defts responses to the mtns shall be brought to court on 4/7/03 the first day of trial; by 4/4/03 the govt shall provide to defts counsel the medical records and medication recordds ordered as to Mr. Armstrong's recent hospitalizations and medical trtmt, including records related to Mr. Armstrong's trtmt and prognosis (Cert of Mailing) (ecm) (Entered: 04/03/2003) |
| 04/02/2003 | 1008 | TRANSCRIPT of Final Trial Preparation Conference dated 3/28/03; copy; (140 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/03/2003) |
| 04/03/2003 | 1009 | MOTION To Postpone April 7, 2003 Trial Date and Request for Emergency Hearing to be Held on April 4, 2003 by USA (ecm) (Entered: 04/04/2003) |
| 04/03/2003 | 1011 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation to Colorado Springs, CO by Rod Schultz (ecm) (Entered: 04/04/2003) |
| 04/03/2003 | 1013 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Ken Shatto's Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1005-1] (ecm) (Entered: 04/04/2003) |
| 04/04/2003 | 1019 | SUPPLEMENTAL MOTION for a Protective Order for Documents |

| | | Disclosed to the Defense Teams by USA (ecm) (Entered: 04/07/2003) |
|---|---|---|
| 04/04/2003 | 1021 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation to Colorado Springs, CO [1011-1] (Cert of Mailing) (ecm) (Entered: 04/07/2003) |
| 04/04/2003 | 1022 | MINUTE ORDER before Judge Wiley Y. Daniel; the deft shall respond to the govts [1009-1] Motion To Postpone April 7, 2003 Trial Date and Request for Emergency Hearing to be Held on April 4, 2003 by 4/4/03 at 5:00; a hearing on the motion is set for 8:30 4/7/03 (ecm) (Entered: 04/07/2003) |
| 04/04/2003 | 1023 | MEDICAL RECORDS by USA Re David Armstrong (SEALED) (ecm) (Entered: 04/07/2003) |
| 04/07/2003 | 1024 | TRANSCRIPT of Hearing on Government's Motion for Emergency Hearing to be Held on April 4, 2003 before Judge Daniel on 4/7/03 ( 1-45 pages) Prepared By: Kara Spitler (former empl) (Entered: 04/07/2003) |
| 04/07/2003 | 1025 | RESPONSE by USA to Pruyne's Motion To Order Compliance With This Court's Previous Writ of Habeas Corpus ad Test or in the Alternative, to Strike Any Reference to Ellis Lar in the Superseding Indictment [1016-1] (ecm) (Entered: 04/08/2003) |
| 04/07/2003 | 1029 | STIPULATED JURY Instructions With Authority Tendered by USA (ecm) Modified on 04/08/2003 (Entered: 04/08/2003) |
| 04/07/2003 | 1030 | DISPUTED JURY Instructions With Authority Tendered by USA (ecm) (Entered: 04/08/2003) |
| 04/07/2003 | 1032 | ORDER by Judge Wiley Y. Daniel GRANTING govt's Motion To File Supplemental Affidavit in Support of Motion to Continue April 7, 2003 Trial Date; DENYING as MOOT the Request for Emergency Hearing to Be Held April 4, 2003 [1026-1] as the hearing was held today; DENYING Motion To Postpone April 7, 2003 Trial Date [1009-1]; should the govt demonstrate from a medical standpoint that Mr. Armstrong is strong enough to be deposed during the trial of this matter, the trial will be susp. so that Mr. Armstrong's testimony can be completed (Cert of Mailing) (ecm) (Entered: 04/08/2003) |
| 04/07/2003 | 1033 | RETURN OF SERVICE on writ; Writ of HC Ad Test re witness Ronnie Beverly, returned unexecuted on 4/4/03 (ecm) (Entered: 04/08/2003) |
| 04/07/2003 | 1034 | APPEAL Notice to C/A by USA from the Order [1032-1] DENYING a continuance; Fees N/A; transcripts order form due 4/18/03; (cc: all counsel) (ecm) (Entered: 04/08/2003) |
| 04/07/2003 | 1036 | ORDER by Judge Wiley Y. Daniel GRANTING Verbickas' Motion For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1017-1] (Cert of Mailing) (ecm) (Entered: 04/08/2003) |

| 04/08/2003 | 1035 | Receipt from C/A on NOA filed by govt (ecm) (Entered: 04/08/2003) |
|---|---|---|
| 04/08/2003 | 1037 | ORDER by Judge Wiley Y. Daniel; the joint exparte Motion For Clarification of Order [1012-1] is GRANTED in PART and DENIED in PART; the mtn is DENIED to the extent that it seeks an order that the USM provide subsistence to defts during trial; the mtn is GRANTED to the extent that it seeks clarification of the court's prior order of 3/27/03; the extent that it ordered the USM to provide subsistence to defts during the course of trial is RETRACTED, since the USM is not required to provide such subsistence; the mtn is GRANTED to the extent that defts seek subsistence (hotel and food) during the trial of this matter; the PTS has provided defts such relief as required by the PTS (Cert of Mailing) (ecm) Modified on 04/09/2003 (Entered: 04/09/2003) |
| 04/08/2003 | 1039 | APPEAL NUMBER received from C/A appeal [1034-1] regarding the United States Government ( Appeal Number: 03-1138) (msn) (Entered: 04/09/2003) |
| 04/08/2003 | 1043 | COURTROOM MINUTES OF TRIAL TO JURY - 1ST DAY before Judge Wiley Y. Daniel; defts Lavallee, Schultz, Shatto, Pruyne, Verbickas, Gall and Bond present w/counsel; ORDER: govts oral emergency motion to stay proceedings DENIED; court's opening remarks to respective jurors; trial began Court Reporter: Kara Spitler (ecm) (Entered: 04/10/2003) |
| 04/09/2003 | 1040 | ORDER Directing Probation Office to Provide Temporary Housing and Subsistence for Indigent Defendants by Judge Wiley Y. Daniel; upon report from the prob. office concerning the financial cond. and resources of the defts, find that they are in genuine need of temporary food and shelter; the p.o. shall make arrangements to provide housing and subsistence for the defts while they are in Denver for trial (Cert of Mailing) (ecm) (Entered: 04/10/2003) |
| 04/09/2003 | 1041 | ORDER by Judge Wiley Y. Daniel GRANTING in PART and DENYING in PART Ken Shatto's Motion In Limine to Preclude Statements About David Armstrong's Condition [1027-1]; the mtn is GRANTED to the extent that it seeks to preclude any reference to David Armstrong's medical condition during opening stmts, and the govt shall refrain from any such reference during its opening argument; the mtn is otherwise DEFERRED (Cert of Mailing) (ecm) (Entered: 04/10/2003) |
| 04/09/2003 | 1042 | PROTECTIVE ORDER by Judge Wiley Y. Daniel; various BOP documents and other documents have been disclosed to the defense team in accordance with the govts' various disclosure obligations and the discov. orders entered in by this court and the documents will be handled as directed in this order (Cert of Mailing) (ecm) (Entered: 04/10/2003) |
| 04/09/2003 | 1044 | APPEAL Opinion from C/A regarding [1034-1] appeal; the govts appeal is DISMISSED for lack of jurisdiction, its request for alternative |

| | | |
|---|---|---|
| | | mandamus consideration is DENIED; because the C/A lacks jurisdiction, the mtn for stay is DENIED as MOOT (cc: all counsel) (ecm) (Entered: 04/10/2003) |
| 04/09/2003 | 1045 | COURTROOM MINUTES OF TRIAL TO JURY - 2ND DAY before Judge Wiley Y. Daniel; ORDER: deft Shatto's [1027-1] Motion In Limine to Preclude Statements About David Armstrong's Condition is GRANTED in PART and DEFERRED in PART; the mtn is GRANTED as it seeks to prevent any reference to David Armstron;s condition in opening stmts and DEFERRED as to the remainder of the mtn; ORDER: govts oral mtn to postpone the onset of the trial for 24 hrs. is DENIED; ORDER: opening stmts shall commence on 4/10/03 at 8:30; ORDER: govts oral mtn to sever cts. 3,7 and 8 and defer trial as to Ball and Bond DEFERRED; bond cont. Court Reporter: Kara Spitler (ecm) (Entered: 04/10/2003) |
| 04/09/2003 | 1065 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Appointment of Expert [893-1] and Motion For Payment in Excess (Suppressed) [893-2] (Cert of Mailing) (ecm) (Entered: 04/17/2003) |
| 04/10/2003 | 1046 | PETITION for Writ of HC Ad Test by USA (ecm) (Entered: 04/11/2003) |
| 04/10/2003 | 1047 | WRIT of HC Ad Test for witness Ronald Jones; returnable forthwith; issued by PAC (ecm) (Entered: 04/11/2003) |
| 04/10/2003 | 1050 | COURTROOM MINUTES OF TRIAL TO JURY - 3RD DAY before Judge Wiley Y. Daniel; opening statements; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 04/14/2003) |
| 04/11/2003 | 1048 | TRANSCRIPT of Excerpt of Trial to Jury, 4/10/03; copy' (18 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/11/2003) |
| 04/11/2003 | 1049 | TRANSCRIPT of Excerpt of Trial to Jury, Day 4; MacFarlane's and Hammonds Cross of Hourigan dated 4/11/03; copy; ( 53 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/14/2003) |
| 04/11/2003 | 1051 | COURTROOM MINUTES OF TRIAL TO JURY - 4TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 04/14/2003) |
| 04/14/2003 | 1055 | COURTROOM MINUTES OF TRIAL TO JURY (DAY 5); ORDERED: dft Verbickas oral motion for severance is DENIED; dft Schultz oral motion for severance is DENIED; dft Pruyne oral motion to sever is DENIED; counsel shall meet and confer in an attempt to work out procedures for the video conf; David Armstrong's test w/be taken via video; counsel and parties decide if they w/be present in ctrm or at a location for video; dfts not likely to flee, BOND cont; before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 04/16/2003) |
| 04/15/2003 | 1054 | REPORTER'S TRANSCRIPT of Excerpts of Trial to Jury, Day 5 on |

| | | |
|---|---|---|
| | | April 14, 2003 before Wiley Y. Daniel (Re: [1034-1] ) Pgs 1 - 14 certified copy Prepared By: Kara Spitler, RMR, CRR (dlb) (Entered: 04/16/2003) |
| 04/15/2003 | 1056 | MOTION for order directing USM to arrange non-custodial trans from Denver to AZ by Rod Schultz (dlb) (Entered: 04/16/2003) |
| 04/15/2003 | 1057 | MOTION for order directing USM arrange non-custodial trans to Denver, CO by Rod Schultz (dlb) (Entered: 04/16/2003) |
| 04/15/2003 | 1058 | COURTROOM MINUTES OF TRIAL TO JURY - 6TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; ORDER: court will conduct a telephone conf. w/Dr. Scott Dessain at 2:00 this date to discuss the condition of David Armstrong; jury excused at 2:00 pm; Dr. Dessain appears by telephone; Dr. Dessain sworn; telephone conf. w/Dr. Dessain will resume on 4/16/03 at 11:45; bonds cont.; Court Reporter: Kara Spitler (ecm) (Entered: 04/17/2003) |
| 04/15/2003 | 1062 | LETTER to court from witness (SEALED) (ecm) (Entered: 04/17/2003) |
| 04/15/2003 | 1063 | LETTER to court from witness (SEALED) (ecm) (Entered: 04/17/2003) |
| 04/16/2003 | 1059 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion for order directing USM to arrange non-custodial trans from Denver to AZ [1056-1] (Cert of Mailing) (ecm) (Entered: 04/17/2003) |
| 04/16/2003 | 1061 | MOTION To Allow David Armstrong to Testify at Trial Via Two-Day Video Conference by USA (ecm) (Entered: 04/17/2003) |
| 04/16/2003 | 1066 | COURTROOM MINUTES OF TRIAL TO JURY - 7TH DAY before Judge Wiley Y. Daniel; witnesses, exhibits; Dr. Scott Kendall Dessain appears by telephone conference; court's examination of witness; ORDER: a futher telephone conf. is set for 11:45 4/24/03; Dr. Dessain shall contact Mr. Blumbert if there are any changes in David Armstrong's condition that would prevent Mr. Armstrong from testifying in Denver; court in recess Court Reporter: Kara Spitler (ecm) (Entered: 04/18/2003) |
| 04/16/2003 | 1069 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion for order directing USM arrange non-custodial trans to Denver, CO [1057-1] (Cert of Mailing) (ecm) (Entered: 04/18/2003) |
| 04/17/2003 | 1070 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Connecticut) [1067-1] on 4/18/03 (Cert of Mailing) (ecm) (Entered: 04/18/2003) |
| 04/17/2003 | 1071 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to Denver) [1068-1] on 4/20/03 (Cert of Mailing) (ecm) (Entered: 04/18/2003) |
| | | |

| 04/17/2003 | 1072 | COURTROOM MINUTES OF TRIAL TO JURY - 8TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; govt shall not later than 4/21/03 provide to the court and ea. deft a clean version of the Feb. 2000 meeting notes, including 302 any interview notes from any and all FBI agents who attended that meeting and any other paperwork or documents that have any bearing o the interview w/Charlotte Gutierrez on 2/9/00; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 04/21/2003) |
|---|---|---|
| 04/18/2003 | 1073 | COURTROOM MINUTES OF TRIAL TO JURY - 9TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; counsel shall meet and confer to discuss schedules for witnesses in the future; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 04/21/2003) |
| 04/18/2003 | 1088 | ORDER by Judge Wiley Y. Daniel; GRANTING Brent Gall's Motion For Payment in Excess for Expert (Suppressed) [1086-1] (Cert of Mailing) (ecm) (Entered: 04/22/2003) |
| 04/18/2003 | 1091 | ORDER by Judge Wiley Y. Daniel GRANTING James Bonds' Motion For Appointment of Expert (SUPPRESSED) [1089-1] (Cert of Mailing) (ecm) (Entered: 04/22/2003) |
| 04/21/2003 | 1075 | ORDER: approving Final Voucher for Expert other services Number 03 04 09/47 of Boston Henry Stanton Jr. for Rod Schultz regarding (dlb) (Entered: 04/21/2003) |
| 04/21/2003 | 1077 | ORDER by Judge Wiley Y. Daniel GRANTING Motion To Compel Testimony of Garrett Fozzard [1076-1] (Cert of Mailing) (ecm) (Entered: 04/22/2003) |
| 04/21/2003 | 1078 | MOTION To Compel Testimony of Roger Procter by USA (ecm) (Entered: 04/22/2003) |
| 04/21/2003 | 1079 | ORDER by Judge Wiley Y. Daniel GRANTING Motion To Compel Testimony of Roger Procter [1078-1] (Cert of Mailing) (ecm) (Entered: 04/22/2003) |
| 04/21/2003 | 1080 | MOTION To Disqualify Jennifer Grundy by Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond (ecm) (Entered: 04/22/2003) |
| 04/21/2003 | 1085 | LETTER to court from witness (SEALED) (ecm) (Entered: 04/22/2003) |
| 04/21/2003 | 1092 | COURTROOM MINUTES OF TRIAL TO JURY - 10TH DAY before Judge Wiley Y. Daniel; jury present; witnesses; exhibits; ORDER: GRANTING govt's Motion To Compel Testimony of Roger Procter [1078-1]; GRANTING govt's Motion To Compel Testimony of Garrett Fozzard [1076-1]; ORDER: govt shall respond to defts Motion to Disqualify Jennifer Grundy by 4/28/03; court in recess Court Reporter: Kara Spitler (ecm) (Entered: 04/23/2003) |
| 04/22/2003 | 1094 | MOTION For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona by Rod Schultz (ecm) |

| | | |
|---|---|---|
| | | (Entered: 04/23/2003) |
| 04/22/2003 | 1095 | MOTION For Order Directing USM Arrange Non-Custodial Transportation to Denver, CO by Rod Schultz (ecm) (Entered: 04/23/2003) |
| 04/22/2003 | 1098 | COURTROOM MINUTES OF TRIAL TO JURY - 11TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; stmt by govt re the health of David Armstrong and that he would not be able to travel to Denver earlier than 5/1/03; ORDER: GRANTING Pruyne's Motion Requesting the Court to Modify Its Procedure in Issuing a Limiting Instruction [1096-1]; the [1061-1] Motion To Allow David to Testify at Trial Via Two-Day Video Conference is DEFERRED; the [954-1] Motion to Amend the Order Dated March 10, 2003 is DEFERRED; GRANTING Motion for Issuance of Subpoenas in Forma (SUPPRESSED) [883-1]; DENYING Motion to compel gov to provide discovery produced in case no. 98-CR-224-D under proto [990-1]; the [1016-1] Motion To Order Compliance With This Court's Previous Writ of Habeas Corpus ad Test or in the Alternative, to Strike Any Reference to Ellis Lar in the Superseding Indictment is DEFERRED; GRANTING Motion To Issue Writ of HC Ad Test (SUPPRESSED) [860-1]; GRANTING Motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [799-1]; GRANTING Motion For Payment in Excess - Expert [796-1]; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 04/24/2003) |
| 04/23/2003 | 1099 | ORDER by Judge Wiley Y. Daniel DENYING Verbickas' Motion to compel gov to provide discovery produced in case no. 98-CR-224-D under proto [990-1] (Cert of Mailing) (ecm) (Entered: 04/24/2003) |
| 04/23/2003 | 1100 | ORDER by Judge Wiley Y. Daniel GRANTING Shultz' Motion For Order Directing USM to Arrange Non-Custodial Transportation From Denver to Arizona [1094-1] (Cert of Mailing) (ecm) (Entered: 04/24/2003) |
| 04/23/2003 | 1101 | ORDER by Judge Wiley Y. Daniel GRANTING Schultz' Motion For Order Directing USM Arrange Non-Custodial Transportation to Denver, CO [1095-1] (Cert of Mailing) (ecm) (Entered: 04/24/2003) |
| 04/23/2003 | 1103 | COURTROOM MINUTES OF TRIAL TO JURY - 12TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; ORDER: the govt shall respond to the [1093-1] Motion For Issuance of Subpoenas Duces Tecum for the Production of Mental Health Records of David Armstrong by 4/28/03; bond cont.; Court Reporter: Kara Spitler (ecm) (Entered: 04/25/2003) |
| 04/24/2003 | 1102 | TRANSCRIPT of Excerpt of Trial to Jury, Day 11, Direct, Redirect, Sears' Cross and Recross of McDougald dated 4/22/03; copy; (51 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/25/2003) |
| 04/24/2003 | 1104 | EXHIBITS A & B to the Motion To Disqualify Jennifer Grundy [1080-1] (ecm) (Entered: 04/25/2003) |
| 04/24/2003 | 1106 | ORDER by Judge Wiley Y. Daniel GRANTING Motion For Issuance |

| | | |
|---|---|---|
| | | of Subpoenas in Forma Pauperis (SUPPRESSED) [1097-1] (Cert of Mailing) (ecm) (Entered: 04/25/2003) |
| 04/24/2003 | 1116 | COURTROOM MINUTES OF TRIAL TO JURY - 13TH DAY before Judge Wiley Y. Daniel; witnesses; exhibits; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 04/28/2003) |
| 04/24/2003 | 1119 | LETTER to court from witness (SEALED) (ecm) (Entered: 04/28/2003) |
| 04/25/2003 | 1107 | TRANSCRIPT of Excerpt of Trial to Jury, Day 13, Sears' Cross of Geiger dated 4/24/03; copy; (19 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/25/2003) |
| 04/25/2003 | 1109 | ORDER: approving Final Voucher for Expert other services Number 03 04 18/14 of Boston Henry Stanton Jr. for Rod Schultz regarding (dlb) (Entered: 04/25/2003) |
| 04/25/2003 | 1117 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion for Issuance of Subpoenas in Forma Pauperis [1105-1] (Cert of Mailing) (ecm) (Entered: 04/28/2003) |
| 04/28/2003 | 1120 | RESPONSE by plaintiff USA to dft's motion To Disqualify Jennifer Grundy [1080-1] regarding [1080-1] (dlb) (Entered: 04/28/2003) |
| 04/28/2003 | 1121 | RESPONSE by plaintiff USA to dft's motion For Issuance of Subpoenas Duces Tecum for the Production of Mental Health Records of David Armstrong [1093-1] regarding [1093-1] (dlb) (Entered: 04/28/2003) |
| 04/28/2003 | 1123 | TRANSCRIPT of Excerpt of Trial to Jury, Day 14, Sears' Recross of Geiger dated 4/28/03; copy; (6 pages) Prepared By: Kara Spitler (ecm) (Entered: 04/29/2003) |
| 04/28/2003 | 1124 | COURTROOM MINUTES TRIAL TO JURY - 14TH DAY Time Court Began: 9:13 am Time Court Ended: 3:05 pm before Judge Wiley Y. Daniel; witnesses; exhibits; discussion re setting up a telephone conf. w/a doctor in Minnesota related to info about witness Ellis Lard; a telephone conf. will occur on 4/29/03 at 1:30 pm; ORDER: DENYING Motion In Limine to Exclude Evidence Regarding Acts and Declarations of Non-Conspirators [1118-1]; DENYING Motion Disqualify Jennifer Grundy [1080-1]; DENYING Motion for Issuance of Subpoenas in Forma Pauperis [1105-1]; counsel shall pick up jury instructions and verdict form from chambers on 4/30/03 at 1:30; jury instructions conf. is set for 9:00 5/1/03; bond cont.; Court Reporter: Kara Spitler (ecm) (Entered: 04/30/2003) |
| 04/29/2003 | 1125 | ORDER by Judge Wiley Y. Daniel GRANTING Petition for Writ of HC Ad Test for witness Ellis Lard [1046-1] (Cert of Mailing) (ecm) (Entered: 04/30/2003) |
| 04/29/2003 | 1126 | WRIT of HC Ad Test for witness Ellis Lard; returnable 5/8/03 at 9 am; issued by WYD (ecm) (Entered: 04/30/2003) |

| 04/29/2003 | 1127 | MOTION For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) by Rod Schultz (ecm) (Entered: 04/30/2003) |
|---|---|---|
| 04/29/2003 | 1128 | COURTROOM MINUTES Time Court Began: 9:55 AM Time Court Ended: 2:32 PM OF TRIAL TO JURY (DAY 15) before Judge Wiley Y. Daniel; ORDERED: case shall be to the jury by 5/21/03; gov's req for competency exam of Ellis Lard is DENIED; granting in part and denying in part dft Pruyne's motion To Order Compliance With This Court's Previous Writ of Habeas Corpus ad Test or in the Alternative, to Strike Any Reference to Ellis Lar in the Superseding Indictment; the motion is granted as to mtn for compliance with this court's previous writ of habeas corpus ad test and dneied as to the mtn to strike [1016-1]; ORDERED: dfts shall be present for the jury instruction conf on 5/1/03 at 9:00; counsel shall obtain jury instr and verdict forms from chambers by 4/30/03 at 1:30; granting dft Pruyne's motion for Issuance of Subpoena duces tecum for the prod of US penitentiary Florence BOP docs; court finds that dfts are not likely to flee or be a danger, BOND CONT. [1122-1] Court Reporter: Kara Spitler (dlb) (Entered: 04/30/2003) |
| 04/29/2003 | 1130 | ORDER by Judge Wiley Y. Daniel granting motion for Issuance of Subpoena duces tecum for the prod of US penitentiary Florence BOP docs [1122-1] (Cert of Mailing) (dlb) (Entered: 04/30/2003) |
| 04/30/2003 | 1129 | ORDER by Judge Wiley Y. Daniel granting motion For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1127-1] (Cert of Mailing) (dlb) (Entered: 04/30/2003) |
| 04/30/2003 | 1131 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury, Day 15, Testimony of John Gutierrez on April 29, 2003 before Wiley Y. Daniel (Re: [1034-1] ) Pgs 1 - 47 certified copy Prepared By: Kara Spitler, RMR, CRR (dlb) (Entered: 05/01/2003) |
| 04/30/2003 | 1132 | MOTION for order directing USM arrange non-custodial trans to Denver,CO by Rod Schultz (dlb) (Entered: 05/01/2003) |
| 04/30/2003 | 1133 | MOTION for order directing USM to arrange non-custodial trans from Denver to AZ by Rod Schultz (dlb) (Entered: 05/01/2003) |
| 05/01/2003 | 1137 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' motion for order directing USM arrange non-custodial trans to Denver,CO 5/5/03 [1132-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1138 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' motion for order directing USM to arrange non-custodial trans from Denver to AZ 5/2/03 [1133-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1139 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to Denver 5/11/03) [1134-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1140 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' |

| | | |
|---|---|---|
| | | Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Denver to Connecticut 5/9/03) [1135-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1141 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Provide Non-Custodial Transportation (from Denver to Connecticut 5/2/03) [1136-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1143 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1142-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1144 | MOTION Requesting Leave to Be Added as Joint Party to the Action Purs. to F.R.Cv.P. 20(a) by Reggie L. McCoy pro se (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1145 | MINUTE ORDER before Judge Wiley Y. Daniel DENYING Reggie McCoy's pro se Motion Requesting Leave to Be Added as Joint Party to the Action Purs. to F.R.Cv.P. 20(a) [1144-1] for lack of merit (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1147 | COURTROOM MINUTES TRIAL TO JURY - 16TH DAY Time Court Began: 9:12 am Time Court Ended: 3:25 before Judge Wiley Y. Daniel; discussion re jury instructions related to the conspiracy; ORDER: govt shall file pleading related to jury instruction on conspiracy by 5/2/03; counsel shall submit any suppl. jury instructions by 5/5/03; court informs counsel that Ellis Lard will be available to testify on 5/8/03 at 9:00 am; court in recess; Court Reporter: Kara Spitler (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1148 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Order Directing USM to Arrange Non-Custodial Transportation (from Connecticut to Denver 5/5/03) [1146-1] (Cert of Mailing) (ecm) (Entered: 05/02/2003) |
| 05/01/2003 | 1149 | APPEAL Mandate from C/A dismissing the government's appeal [1034-1] for lack of jurisidiction, the government's request for alternative mandamus consideration is denied, and because the USCA lacks jurisdiction, the motion for stay is denied as moot. (cc: all counsel) (msn) (Entered: 05/02/2003) |
| 05/02/2003 | 1152 | Subpoena in a Criminal Case (STATEMENT ) executed on 3/11/03 as to Terry Hines (dlb) (Entered: 05/05/2003) |
| 05/02/2003 | 1153 | Subpoena in a criminal case (STATEMENT) as to Jeff Chase (dlb) (Entered: 05/05/2003) |
| 05/02/2003 | 1154 | Subpoena in a criminal case (STATEMENT) as to Lee Green (dlb) (Entered: 05/05/2003) |
| 05/02/2003 | 1155 | ReSTATEMENT by USA of elements of 18 USC Sec. 242 and 241 (dlb) (Entered: 05/05/2003) |
| | | |

| 05/02/2003 | 1156 | United States' MEMORANDUM as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond regasrding whether the jury must unanimously agree on a means or method of a civil rights conspiracy (dlb) (Entered: 05/05/2003) |
| --- | --- | --- |
| 05/02/2003 | 1157 | COURTROOM MINUTES Time Court Began: 8:16 AM Time Court Ended: 2:44 PM OF TRIAL TO JURY (DAY 17) before Judge Wiley Y. Daniel denying motion To Allow David Armstrong to Testify at Trial Via Two-Day Video Conference [1061-1] Court Reporter: Janet Morrissey (dlb) (Entered: 05/05/2003) |
| 05/02/2003 | 1230 | EX PARTE MOTION Investigator (SUPPRESSED) by Rod Schultz (former empl) (Entered: 05/22/2003) |
| 05/05/2003 | 1159 | MOTION to exclude reference in the dfts' case to alleged prosecutorial misconduct by USA regarding Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond (dlb) (Entered: 05/06/2003) |
| 05/05/2003 | | Tendered Jury Instruction submitted by plaintiff USA (dlb) (Entered: 05/06/2003) |
| 05/05/2003 | 1161 | Ex parte MOTION for funds (SUPPRESSED) by Rod Schultz (dlb) (Entered: 05/06/2003) |
| 05/06/2003 | 1164 | ORDER: approving Final Voucher for Expert other services Number 03 04 25/14 of Boston Henry Stanton Jr. for Rod Schultz regarding (dlb) (Entered: 05/06/2003) |
| 05/06/2003 | 1171 | ORDER: approving Final Voucher for Expert other services Number 03 05 01/41 of Boston Henry Stanton Jr. for Rod Schultz regarding (dlb) (Entered: 05/06/2003) |
| 05/06/2003 | 1177 | COURTROOM MINUTES Time Court Began: 8:49 AM Time Court Ended: 5:10 PM OF TRIAL TO JURY (DAY 18) before Judge Wiley Y. Daniel Court Reporter: ECR Janet Morrissey (dlb) (Entered: 05/07/2003) |
| 05/07/2003 | 1178 | COURTROOM MINUTES Time Court Began: 9:15 AM Time Court Ended: 5:00 PM OF TRIAL TO JURY (DAY 19) before Judge Wiley Y. Daniel Court Reporter: Janet Morrissey (dlb) (Entered: 05/08/2003) |
| 05/07/2003 | 1186 | ORDER by Judge Wiley Y. Daniel granting motion for authorization of funds (SUPPRESSED) [1160-1] (Cert of Mailing) (dlb) (Entered: 05/12/2003) |
| 05/07/2003 | 1231 | ORDER by Judge Wiley Y. Daniel granting motion Investigator (SUPPRESSED) [1230-1] (SEALED) (Cert of Mailing) (former empl) (Entered: 05/22/2003) |
| 05/07/2003 | 1233 | ORDER by Judge Wiley Y. Daniel granting motion for additional authorization of funds for sevices in excess of the statutory maximum [1232-1] (Cert of Mailing) (former empl) (Entered: 05/22/2003) |
| | | |

| | | |
|---|---|---|
| 05/08/2003 | 1179 | MOTION for order directing USM arrange non-custodial trans to Denver, CO by Rod Schultz (dlb) (Entered: 05/09/2003) |
| 05/08/2003 | 1180 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM arrange non-custodial trans to Denver, CO [1179-1] (Cert of Mailing) (dlb) (Entered: 05/09/2003) |
| 05/08/2003 | 1181 | ORDER by Judge Wiley Y. Daniel granting motion for issuance of subpoenas (SUPPRESSED) [1162-1] (Cert of Mailing) (dlb) (Entered: 05/09/2003) |
| 05/08/2003 | 1183 | COURTROOM MINUTES Time Court Began: 8:40 AM Time Court Ended: 5:21 PM OF TRIAL TO JURY (DAY 20) before Judge Wiley Y. Daniel Court Reporter: Janet Morrissey (dlb) (Entered: 05/12/2003) |
| 05/09/2003 | 1185 | ORDER by Judge Wiley Y. Daniel denying motion to exclude reference in the dfts' case to alleged prosecutorial misconduct [1159-1] (Cert of Mailing) (dlb) (Entered: 05/12/2003) |
| 05/09/2003 | 1187 | COURTROOM MINUTES Time Court Began: 9:07 am Time Court Ended: 5:21 OF TRIAL TO JURY (DAY 21) before Judge Wiley Y. Daniel denying motion to exclude reference in the dfts' case to alleged prosecutorial misconduct [1159-1] Court Reporter: Janet Morrissey (dlb) (Entered: 05/12/2003) |
| 05/12/2003 | 1190 | MOTION for order directing USM to arrange non-custodial trans from Denver to AZ by Rod Schultz (dlb) (Entered: 05/13/2003) |
| 05/12/2003 | 1191 | MOTION for order directing USM arrange non-custodial trans to Denver, CO by Rod Schultz (dlb) (Entered: 05/13/2003) |
| 05/12/2003 | 1195 | COURTROOM MINUTES Time Court Began: 9:43 am Time Court Ended: 5:35 pm OF TRIAL TO JURY (DAY 22) before Judge Wiley Y. Daniel denying motion for judgment of acquittal [1189-1] Court Reporter: Kara Spitler (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 1196 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM arrange non-custodial trans to Denver, CO [1191-1] (Cert of Mailing) (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 1197 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial trans from Denver to AZ [1190-1] (Cert of Mailing) (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 1198 | ORDER by Judge Wiley Y. Daniel denying motion for judgment of acquittal [1189-1] (Cert of Mailing) (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 1199 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transporation [1193-1] (Cert of Mailing) (dlb) (Entered: 05/14/2003) |
| 05/13/2003 | 1200 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transporation [1194-1] (Cert of Mailing) (dlb) (Entered: 05/14/2003) |

| 05/13/2003 | 1201 | COURTROOM MINUTES Time Court Began: 8:33 am Time Court Ended: 5:17 pm OF TRIAL TO JURY (DAY 23) before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 05/15/2003) |
| 05/14/2003 | 1202 | MOTION for court order to issue writ of habeas corpus ad testificandum by Rod Schultz (dlb) (Entered: 05/15/2003) |
| 05/14/2003 | 1204 | ORDER by Magistrate Judge Craig B. Shaffer granting motion for court order to issue writ of habeas corpus ad testificandum [1202-1] (Cert of Mailing) (dlb) (Entered: 05/15/2003) |
| 05/14/2003 | 1205 | WRIT for HABEAS CORPUS AD TESTIF issued as to Bradley Chapin for 5/23/03 (dlb) (Entered: 05/15/2003) |
| 05/15/2003 | 1206 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury on April 15, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 33 certified copy Prepared By: Kara Spitler (dlb) (Entered: 05/16/2003) |
| 05/15/2003 | 1207 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury on May 1, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 170 certified copy Prepared By: Kara Spitler (dlb) (Entered: 05/16/2003) |
| 05/15/2003 | 1215 | WRIT for EXECUTED issued for Reginald McCoy (former empl) (Entered: 05/20/2003) |
| 05/15/2003 | 1216 | WRIT for EXECUTED issued for Kevin Gilbeaux (former empl) (Entered: 05/20/2003) |
| 05/15/2003 | 1217 | WRIT for EXECUTED issued for Ronald Jones. (former empl) (Entered: 05/20/2003) |
| 05/15/2003 | 1218 | WRIT for EXECUTED issued for Craig Hron (former empl) (Entered: 05/20/2003) |
| 05/15/2003 | 1219 | WRIT for EXECUTED issued for Felton Wiggins (former empl) (Entered: 05/20/2003) |
| 05/15/2003 | 1220 | WRIT for EXECUTED issued for Ellis lard (former empl) (Entered: 05/20/2003) |
| 05/15/2003 | 1221 | WRIT for EXECUTED issued for Billy Ray Rosamond (former empl) (Entered: 05/20/2003) |
| 05/16/2003 | 1208 | TRANSCRIPT of Trial to Jury Day 6 before Judge Daniel on 4/15/03 ( 1-33 pages) Testimony of Charlotte Gutierrez Prepared By: Kara Spitler (former empl) Modified on 05/19/2003 (Entered: 05/19/2003) |
| 05/16/2003 | 1209 | TRANSCRIPT of Trial to Jury Day 7 before Judge Daniel on 4/16/03 ( 34-279 pages) testimony of Charlotte Gutierrez Prepared By: Kara Spitler (former empl) (Entered: 05/19/2003) |
| 05/16/2003 | 1210 | TRANSCRIPT of Trial to Jury Day 8 before Judge Daniel on 4/17/03 ( 280-473 pages) testimony of Charlotte Gutierrez Prepared By: Kara Spitler (former empl) (Entered: 05/19/2003) |

| 05/16/2003 | 1211 | TRANSCRIPT of Trial to Jury Day 9 before Judge Daniel on 4/18/03 (474-485 pages) testimony of Charlotte Gutierrez Prepared By: Kara Spitler (former empl) (Entered: 05/19/2003) |
| 05/16/2003 | 1212 | TRANSCRIPT of Trial to Jury Day 12 before Judge Daniel on 4/23/03 ( 486-539 pages) testimony of Geiger Prepared By: Kara Spitler (former empl) (Entered: 05/19/2003) |
| 05/19/2003 | 1213 | TRANSCRIPT of Trial to Jury Day 13 before Judge Daniel ( 540-667 pages) testimony of Geiger on 4/24/03Prepared By: Kara Spitler (former empl) (Entered: 05/19/2003) |
| 05/19/2003 | 1214 | TRANSCRIPT of Trial to Jury Day 14 before Judge Daniel ( 668-755 pages) testimony of Geiger on 4/28/03 Prepared By: Kara Spitler (former empl) (Entered: 05/19/2003) |
| 05/19/2003 | 1222 | ORDER by Judge Wiley Y. Daniel granting motion for Issuance of Subpoenas in Forma Pauperis [1203-1] (former empl) (Entered: 05/20/2003) |
| 05/19/2003 | 1224 | COURTROOM MINUTES Time Court Began: 8:14 am Time Court Ended: 3:40 pm OF TRIAL TO JURY DAY 24 before Judge Y. Daniel; exhibits, witnesses; ORDERED: counsel for defts shall submit hard copies of exhibits by close of business on 5/21/03; LaValle's oral motion under FRCRp 26.3 is DENIED: deft's Oral Motion for mistrial is DENIED; defts allowed to remain on bond; Court Reporter: Kara Spitler (former empl) (Entered: 05/21/2003) |
| 05/20/2003 | 1223 | MOTION to exclude reference to William Turner's Statements in his Disciplinary Hearing Officer Report by USA regarding Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond (former empl) (Entered: 05/21/2003) |
| 05/20/2003 | 1226 | MOTION for order directing USM to arrange non-custodial trans to Denver, cO by Rod Schultz (former empl) (Entered: 05/22/2003) |
| 05/20/2003 | 1227 | MOTION for order directing USM to arrange non-custodial trans from Denver to Arizona by Rod Schultz (former empl) (Entered: 05/22/2003) |
| 05/20/2003 | 1228 | COURTROOM MINUTES Time Court Began: 8;42 AM Time Court Ended: 5:21 AM OF TRIAL TO JURY DAY 25 before Judge Y. Daniel; witnesses; exhibits; ORDERED; Ct will not allow testimony regarding prior inconsistent stmts by Charlotte Gutierrez to e elicited from witness Mark Mooneyham; deft sallowed to remain on bond; Court Reporter: Kara Spitler (former empl) (Entered: 05/22/2003) |
| 05/21/2003 | 1234 | COURTROOM MINUTES Time Court Began: 8:36 am Time Court Ended: 4:20 pm OF TRIAL TO JURY DAY 26 before Judge Y. Daniel ; witnesses; exhibits; ORDERED: 1) Exhibit A0842 shall be redacted as outlined by the Court; 2)Mr.Banta shall sumit redacted copies of A0765pp 15-17, 10766 pp 5-7; and A0767 pp2-4 by the close of business on 5/21/03; Ct finds defts will not flee therefore bonds are continued; Court Reporter: Kara Spitler (former empl) (Entered: |

| | | |
|---|---|---|
| | | 05/27/2003) |
| 05/22/2003 | 1235 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial trans to Denver, cO [1226-1] (Cert of Mailing) (former empl) (Entered: 05/27/2003) |
| 05/22/2003 | 1236 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial trans from Denver to Arizona [1227-1] (Cert of Mailing) (former empl) (Entered: 05/27/2003) |
| 05/22/2003 | 1238 | COURTROOM MINUTES Time Court Began: 8:35 am Time Court Ended: 8:41 am OF TRIAL TO JURY DAY 27 before Judge Y. Daniel ; juror is ill, counsel have no objection to suspending the trial for 1 day due to illness of juror; trial to resume on 5/23/03 at 8:15 am; bonds continued for all defts. Court Reporter: Kara Spitler (former empl) (Entered: 05/27/2003) |
| 05/22/2003 | 1243 | TRANSCRIPT of Trial to Jury Day 24 excerpts of Harrison testimony before Jude Daniel on 5/19/03 ( 1-11 pages) Prepared By: Kara Spitler (former empl) (Entered: 05/28/2003) |
| 05/23/2003 | 1239 | COURTROOM MINUTES Time Court Began: 8:15 am Time Court Ended: 11:42 am OF TRIAL TO JURY DAY 28 before Judge Wiley Y. Daniel ; ORDERED: counsel shall file any law regarding the issue of deft's legal right for surrebutal 5/27/03; witnesses; exhibits; ORDERED: Mr. Holland shall confer with govt counsel regarding discovery issue and file a motion if the issue cannot be resolved; bonds shall continue; Court Reporter: Kara Spitler (former empl) (Entered: 05/27/2003) |
| 05/23/2003 | 1248 | ORDER by Judge Wiley Y. Daniel granting motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1247-1] (Cert of Mailing) (former empl) (Entered: 05/28/2003) |
| 05/27/2003 | 1240 | MOTION to join motion for mistrial [1225-1] by Rod Schultz (dlb) (Entered: 05/27/2003) |
| 05/27/2003 | 1241 | BRIEF on Surrebuttal by plaintiff USA (dlb) (Entered: 05/27/2003) |
| 05/27/2003 | 1249 | COURTROOM MINUTES Time Court Began: 8:05 am Time Court Ended: 5:10 pm OF TRIAL TO JURY (DAY 29) before Judge Wiley Y. Daniel regarding LaVallee's [1225-1] motion for mistrial, gov shall respond by 5/29/03; granting in part and denying in part as outlined by the court, Verbicka's motion to compel government to provide discovery; [1246-1] granting in part and denying in part as outlined by the court LaVallee's motion to exclude "rebuttal" testimony and present the case to the jury by 5/30/03 [1242-1] Court Reporter: Kara Spitler (dlb) (Entered: 05/29/2003) |
| 05/28/2003 | 1250 | MOTION for order directing USM arrange non-custodial transporation to Denver CO by Rod Schultz (dlb) (Entered: 05/29/2003) |
| 05/28/2003 | 1251 | MOTION for order directing USM to arrange non-custodial transporation from Denver to AZ by Rod Schultz (dlb) (Entered: |

| | | 05/29/2003) |
|---|---|---|
| 05/28/2003 | 1252 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM arrange non-custodial transporation to Denver CO [1250-1] (Cert of Mailing) (dlb) (Entered: 05/29/2003) |
| 05/28/2003 | 1253 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transporation from Denver to AZ [1251-1] (Cert of Mailing) (dlb) (Entered: 05/29/2003) |
| 05/28/2003 | 1266 | COURTROOM MINUTES Time Court Began: 8:09 am Time Court Ended: 5:30 pm OF TRIAL TO JURY (DAY 30) before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 1256 | ORDER by Judge Wiley Y. Daniel granting motion to issue subpoena [1255-1] (Cert of Mailing) (dlb) (Entered: 05/29/2003) |
| 05/29/2003 | 1257 | Subpoena (SUMMONS) issued in a criminal case for Dennis Jones (dlb) (Entered: 05/29/2003) |
| 05/29/2003 | 1259 | RESPONSE by plaintiff USA to motion for mistrial [1225-1] (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 1260 | MOTION to sever by Rod Schultz (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 1263 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transporation from Denver to Connecticut [1262-1] (Cert of Mailing) (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 1265 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transporation from Connecticut to Colordo [1264-1] (Cert of Mailing) (dlb) (Entered: 05/30/2003) |
| 05/29/2003 | 1267 | COURTROOM MINUTES Time Court Began: 8:10 am Time Court Ended: 2:33 pm OF TRIAL TO JURY (DAY 31) before Judge Wiley Y. Daniel granting motion to adjourn trial during the week of 6/2/03 [1237-1] granting motion to join motion to adjourn trial during the week of 6/2/03 [1237-1] [1244-1] as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond denying motion for judgment of acquittal [1258-1], denying motion to sever [1260-1] Court Reporter: Kara Spitler (dlb) (Entered: 06/02/2003) |
| 05/29/2003 | 1361 | REPORTER'S TRANSCRIPT of Hr on Gov's Motion to Postpone 4/7/03 Trial date and Request for Emergency Hrg to be held on 4/4/03; on April 7, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1 - 75 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1362 | REPORTER'S TRANSCRIPT of Hearing on Juror Questionnaire on April 7, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1 - 89 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1363 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 1 on April 8, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1 - 271 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |

| 05/29/2003 | 1364 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 2 on April 9, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 272 - 459 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1365 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 3 on April 10, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 460 - 710 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1366 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 4 on April 11, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 711 - 789 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1367 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 5 on April 14, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 790 - 1068 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1368 | REPORTER'S TRANSCRIPT of Trial to Jry, Day 6 on April 15, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1069 - 1320 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1369 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 7 on April 16, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1321 - 1587 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/29/2003 | 1370 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 8 on April 17, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1588 - 1842 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 05/30/2003 | 1268 | ORDER by Judge Wiley Y. Daniel granting motion to join motion for mistrial [1225-1] [1240-1] as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond granting motion to join motion for mistrial [1225-1] [1245-1] denying motion for mistrial [1225-1] (Cert of Mailing) (dlb) (Entered: 06/02/2003) |
| 05/30/2003 | 1269 | ORDER by Judge Wiley Y. Daniel (Cert of Mailing) re: juror fee (dlb) (Entered: 06/02/2003) |
| 06/02/2003 | 1270 | ORDER by Judge Wiley Y. Daniel granting motion for funds (SUPPRESSED) [1161-1] (Cert of Mailing) (dlb) (Entered: 06/03/2003) |
| 06/02/2003 | 1271 | ORDER by Judge Wiley Y. Daniel granting motion For Payment of support service (Suppressed) [1188-1] (Cert of Mailing) (dlb) (Entered: 06/03/2003) |
| 06/04/2003 | 1272 | ORDER by Judge Wiley Y. Daniel granting motion Payment (SEALED) [1229-1] (Cert of Mailing) (dlb) (Entered: 06/05/2003) |
| 06/04/2003 | 1371 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 9 on April 18, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1843 - 1983 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/04/2003 | 1372 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 10 on April 21, |

| | | 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 1984 - 2250 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
|---|---|---|
| 06/04/2003 | 1373 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 11 on April 22, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 2251 - 2541 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/04/2003 | 1374 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 12 on April 23, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 2542 - 2810 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/04/2003 | 1375 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 13 on April 24, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 2811 - 3075 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/04/2003 | 1376 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 14 on April 28, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3076 - 3276 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/04/2003 | 1377 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 15 on April 29, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3277 - 3436 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/04/2003 | 1378 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 16 on May 1, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3437 - 3607 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/05/2003 | 1273 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury, Day 23, Cross and Recross of King; on May 13, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 58 certified copy Prepared By: Kara Spitler (dlb) (Entered: 06/06/2003) |
| 06/05/2003 | 1274 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury, Day 24; Cross and Recross of Harrison; on May 19, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 54 certified copy Prepared By: Kara Spitler (dlb) (Entered: 06/06/2003) |
| 06/05/2003 | 1275 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury; Day 25, Cross of Pruyne and Chase; on May 20, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 71 certified copy Prepared By: Kara Spitler (dlb) (Entered: 06/06/2003) |
| 06/05/2003 | 1276 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury, Day 29; Cross of Shatto; on May 27, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 37 certified copy Prepared By: Kara Spitler (dlb) (Entered: 06/06/2003) |
| 06/05/2003 | 1277 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury, Day 30; La Vallee Cross; on May 29, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 90 certified copy Prepared By: Kara Spitler (dlb) (Entered: 06/06/2003) |
| 06/05/2003 | 1278 | REPORTER'S TRANSCRIPT of Excerpt of Trial to Jury, Day 31, MacFarlane's Cross of Ziemann; on May 29, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 4 certified copy Prepared By: Kara Spitler (dlb) (Entered: 06/06/2003) |

| 06/05/2003 | 1286 | TRANSCRIPT of Excerpt of Trial to Jury Day 22 cross and recross of Hines before Judge Daniel on 5/12/03 ( 1-85 pages) Prepared By: Kara Spitler (former empl) (Entered: 06/09/2003) |
| 06/06/2003 | 1280 | ORDER approving Final Voucher for Expert other services Number 030529/28 of Boston Henry Stanton Jr. for Rod Schultz regarding (dlb) (Entered: 06/06/2003) |
| 06/06/2003 | 1379 | REPORTER'S TRANSCRIPT of Trial to Jury, Vol 17 on May 2, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3608 - 3803 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 06/06/2003 | 1380 | REPORTER'S TRANSCRIPT of Trial to Jury, Vol 18 on May 6, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3804 - 3930 certified copy Prepared By: Janet Morrissey (dlb) (Entered: 07/08/2003) |
| 06/06/2003 | 1381 | REPORTER'S TRANSCRIPT of Trial to Jury, Vol 19 on May 7, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3931 - 3991 certified copy Prepared By: Janet Morrissey (dlb) (Entered: 07/08/2003) |
| 06/06/2003 | 1382 | REPORTER'S TRANSCRIPT of Trial to Jury, Vol 20 on May 8, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 3992 - 4257 certified copy Prepared By: Janet Morrissey (dlb) (Entered: 07/08/2003) |
| 06/09/2003 | 1287 | MOTION For Payment in Excess (Suppressed) by Rod Schultz (dlb) (Entered: 06/10/2003) |
| 06/09/2003 | 1288 | COURTROOM MINUTES Time Court Began: 8:32 am Time Court Ended: 5:02 pm OF TRIAL TO JURY (DAY 32) before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 06/11/2003) |
| 06/09/2003 | 1319 | JURY Instructions READ TO THE JURY by Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond, USA (former empl) (Entered: 06/26/2003) |
| 06/10/2003 | 1289 | COURTROOM MINUTES Time Court Began: 8:35 am Time Court Ended: 5:01 pm OF TRIAL TO JURY (DAY 33) before Judge Wiley Y. Daniel as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond; jury deliberates Court Reporter: Kara Spitler (dlb) (Entered: 06/11/2003) |
| 06/10/2003 | 1290 | STIPULATION and order regarding custody of exhibits and depositions by Judge Wiley Y. Daniel (dlb) (Entered: 06/11/2003) |
| 06/11/2003 | 1291 | COURTROOM MINUTES Time Court Began: 8:00 am Time Court Ended: 5:05 pm OF TRIAL TO JURY - DAY 34 before Judge Wiley Y. Daniel; jury arrives to resume deliberations; jury shall return and resume deliberations on 6/12/03 at 8:00; bond cont; Court Reporter: Kara Spitler (dlb) (Entered: 06/12/2003) |
| 06/12/2003 | 1292 | COURTROOM MINUTES Time Court Began: 8:10 am Time Court Ended: 4:57 pm OF Trial to Jury Day 35 before Judge Y. Daniel; jury returns to resume deliberations; jury to return on 6/13/03 at 8:30 to resume deliberations; bonds continued. Court Reporter: Darlene |

| | | Martinez (former empl) (Entered: 06/13/2003) |
|---|---|---|
| 06/12/2003 | 1308 | ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [1287-1] (Cert of Mailing) (dlb) (Entered: 06/23/2003) |
| 06/13/2003 | 1297 | COURTROOM MINUTES Time Court Began: 8:27 am Time Court Ended: 4:20 pm OF TRIAL TO JURY (DAY 36) before Judge Wiley Y. Daniel; jury arrives to resume deliberations; jury excused for the evening and shall return Monday 6/16/03 at 8:30; Court Reporter: Darlene Martinez (dlb) (Entered: 06/16/2003) |
| 06/14/2003 | 1299 | ORDER by Judge Wiley Y. Daniel granting motion For additional Payment in Excess of statutory maximum [1150-1] (SUPPRESSED) (former empl) (Entered: 06/17/2003) |
| 06/16/2003 | 1294 | RETURN OF SERVICE on writ on 6/12/03 as to Bradley Chapin from Terre Haute USP (dlb) (Entered: 06/16/2003) |
| 06/16/2003 | 1295 | ORDER: approving 030912/155 Interim Voucher Number 2 of James S. Covino for Rod Schultz regarding (dlb) (Entered: 06/16/2003) |
| 06/16/2003 | 1298 | COURTROOM MINUTES Time Court Began: 8:45 am Time Court Ended: 2:46 pm OF TRIAL TO JURY (DAY 37); deliberations continued; before Richard P. Matsch for Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) Modified on 06/17/2003 (Entered: 06/17/2003) |
| 06/17/2003 | 1300 | COURTROOM MINUTES Time Court Began: 8:30 Time Court Ended: 3:52 pm OF TRIAL TO JURY DAY 38 jury continues deliberations before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (former empl) (Entered: 06/18/2003) |
| 06/18/2003 | 1301 | MOTION for order directing USM arrange non-custodial trnasportation to Denver, CO. by Rod Schultz (former empl) (Entered: 06/18/2003) |
| 06/18/2003 | 1302 | MOTION for order directing USM to arrange non-custodial transportation from Denver to Arizona by Rod Schultz (former empl) (Entered: 06/18/2003) |
| 06/18/2003 | 1303 | COURTROOM MINUTES Time Court Began: 8:30 am Time Court Ended: 1:35 pm OF JURY DELIBERATIONS DAY 39 before Judge Richard P. Matsch for Judge Daniel; jury note and resposne from Judge Matsch; jury to return on 6/19/03 at 8:30 a.m. Court Reporter: Kara Spitler (former empl) (Entered: 06/19/2003) |
| 06/19/2003 | 1306 | ORDER by Judge Wiley Y. Daniel granting motion for order directing USM to arrange non-custodial transportation from Denver to Arizona [1302-1] (Cert of Mailing) (former empl) (Entered: 06/20/2003) |
| 06/19/2003 | 1307 | ORDER by Judge Nottingham for Judge Wiley Y. Daniel granting motion for order directing USM arrange non-custodial trnasportation to Denver, CO. [1301-1] (Cert of Mailing) (former empl) (Entered: 06/20/2003) |
| | | |

| | | |
|---|---|---|
| 06/19/2003 | 1309 | COURTROOM MINUTES Time Court Began: 8:30 am Time Court Ended: 4:25 pm OF JURY DELIBERATIONS DAY 40 before Judge Matsch for Judge Wiley Y. Daniel; dft Schultz and Verbicka's motion for permission to travel are granted; Court Reporter: Kara Sptiler (former empl) (Entered: 06/23/2003) |
| 06/20/2003 | 1310 | ORDER by Judge Richard P. Matsch granting motion for order directing USM to arrange non-custodial transportation from Hartford, CT to Denver, CO [1305-1] (Cert of Mailing) (former empl) (Entered: 06/23/2003) |
| 06/20/2003 | 1311 | ORDER by Judge Richard P. Matsch granting motion for order directing USM to arrange non-custodial transportation from Denver, CO to Hartford,CT on 6/20/03 [1304-1] (Cert of Mailing) (former empl) (Entered: 06/23/2003) |
| 06/20/2003 | 1312 | COURTROOM MINUTES Time Court Began: 8:45 am Time Court Ended: 4:31 pm OF TRIAL TO JURY (DAY 41); jurors arrive to resume deliberations; 4:24 pm court in session; jury not present; court states it has not received any msgs from the jurors today; 4:26 jurors present; court intructs jurors; jurors excused until 6/23/03 at 8:30 am; before Judge Richard P. Matsch Court Reporter: Kara Spitler (dlb) (Entered: 06/23/2003) |
| 06/23/2003 | 1313 | MOTION for release pending sentencing purs to USC Sec. 3143 by Rod Schultz (dlb) (Entered: 06/23/2003) |
| 06/23/2003 | 1314 | COURTROOM MINUTES Time Court Began: 8:30 am Time Court Ended: 4:58 pm OF TRIAL TO JURY (DAY 42); jury arrives to resume deliberations; ORDERED: court will allow the jury to submit partial verdicts under seal; counsel shall remain in the courthouse and the jury will be excused at 4:55 pm; dft LaVallee's oral mtn for mistrial is DENIED; jury shall return to resume deliberations on 6/24/03 at 8:30 am; bond continued; before Judge Wiley Y. Daniel Court Reporter: Kara Spitler (dlb) (Entered: 06/24/2003) |
| 06/24/2003 | 1322 | Receipt for exhibits as to Rod Schultz (former empl) (Entered: 06/26/2003) |
| 06/24/2003 | 1336 | COURTROOM MINUTES Time Court Began: 8:30 am Time Court Ended: 4:05 pm OF TRIAL TO JURY DAY 43 before Judge Wiley Y. Daniel Jury has returned their verdicts with the following findings: finding Mike Lavallee (1) count(s) 1, 5s guilty finding Mike Lavallee (1) count(s) 1, 5s guilty finding Mike Lavallee (1) count(s) 2, 8s, 10s not guilty finding Rod Schultz (2) count(s) 1, 5s guilty finding Rod Schultz (2) count(s) 2, 8s not guilty finding guilty finding Ken Shatto (3) count(s) 1, 3s not guilty finding David Pruyne (4) count(s) 1, 6s not guilty finding Robert Verbickas (5) count(s) 4s guilty finding Robert Verbickas (5) count(s) 1, 7s, 10s not guilty finding Brent Gall (6) count (s) 1, 3s not guilty finding James Bond (7) count(s) 1, 8s not guilty Court orders that the following defts are remanded to the custody of the USM: Mike Lavallee, Rod Schultz, Robert Verbickas request by deft |

| | | LaValle to join in the motions for release pending sentencing is GRANTED as to the motion to join; Deft Schultz Motion for Release Pending Sentencing filed 6/24/03 is DENIED; Deft Verbickas' Motion for Release Pending Sentencing is DENIED; Court Reporter: Kara Spitler (former empl) (Entered: 06/26/2003) |
|---|---|---|
| 06/24/2003 | 1338 | VERDICT as to Rod Schultz (former empl) (Entered: 06/26/2003) |
| 06/25/2003 | 1315 | MOTION to join motions and arguments after verdicts entered by Rod Schultz (dlb) (Entered: 06/25/2003) |
| 06/25/2003 | 1318 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to join motions and arguments after verdicts entered [1315-1] as to Rod Schultz (dlb) (Entered: 06/26/2003) |
| 06/25/2003 | 1348 | MINUTE ORDER; before Judge Wiley Y. Daniel ; sentencing hearing set for 8:30 9/11/03 for Mike Lavallee sentencing hearing set for 9:00 9/11/03 for Rod Schultz , sentencing hearing set for 9:30 9/11/03 for Robert Verbickas (former empl) (Entered: 06/26/2003) |
| 06/26/2003 | 1317 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding Vervickas' [1313-1] motion for release pending sentencing purs to USC Sec. 3143, regarding Lavallee and Schultz's [1315-1] motion to join motions and arguments after verdicts entered, regarding Verbickas' Renewed [1316-1] motion for release pending sentencing, the government shall respond by 6/27/03; the to extent the dfts Shultz and/or Lavalee wish to join in Verbickas' mtn they are directed to file such joinder by 6/27/03 motion hearing set for 3:30 7/1/03 for Mike Lavallee, for Rod Schultz, for Robert Verbickas as to Mike Lavallee, Rod Schultz, Robert Verbickas (dlb) (Entered: 06/26/2003) |
| 06/26/2003 | 1350 | RENEWED MOTION for Release Pending Sentencing and Motion to adopt motions filed by defts Verbickas and Lavalle and for leave to join facts and arguments forwarded by both Verbiacks and Schultz by Rod Schultz (former empl) Modified on 07/16/2003 (Entered: 06/27/2003) |
| 06/27/2003 | 1351 | Combined RESPONSE by plaintiff USA to motion for reconsideration of court's order detaining dft LaVallee pending sentencing [1349-1], motion for release pending sentencing [1316-1], motion for Release Pending Sentencing [1328-1], motion for release pending sentencing purs to USC Sec. 3143 [1313-1] (dlb) (Entered: 06/30/2003) |
| 06/30/2003 | 1352 | MOTION to extend time in which to file sentencing statement by USA regarding Mike Lavallee, Rod Schultz, Robert Verbickas (former empl) (Entered: 07/01/2003) |
| 07/01/2003 | 1353 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to extend time in which to file sentencing statement to 7/9/03 [1352-1] (dlb) (Entered: 07/01/2003) |
| 07/01/2003 | 1383 | REPORTER'S TRANSCRIPT of Trial to Jury, Vol 21 on May 9, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 4258 - 4498 certified copy Prepared By: Janet Morrissey (dlb) (Entered: 07/08/2003) |
| | | |

| 07/01/2003 | 1384 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 22 on May 12, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 4499 - 4801 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
|---|---|---|
| 07/01/2003 | 1385 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 23 on May 13, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 4802 - 5063 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1386 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 24 on May 19, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 5064 - 5326 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1387 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 25 on May 20, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 5327 - 5643 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1388 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 26 on May 21, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 5644 - 5890 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1389 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 27 on May 22, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 5891 - 5896 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1390 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 28 on May 23, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 5897 - 6047 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1391 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 29 on May 27, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 6048 - 6312 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1392 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 30 on May 28, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 6313 - 6636 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1393 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 31 on May 29, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 6637 - 6867 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1394 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 32 on June 9, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 6868 - 7095 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1395 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 33 on June 10, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 7096 - 7204 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1396 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 34 on June 11, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 7205 - 7223 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1397 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 37 on June 16, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 7224 - 7231 certified |

| | | copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
|---|---|---|
| 07/01/2003 | 1398 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 38 on June 17, 2003 before Richard P. Matsch (Re: [1360-1] ) Pgs 7232 - 7237 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1399 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 39 on June 18, 2003 before richard P. Matsch (Re: [1360-1] ) Pgs 7238 - 7246 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1400 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 40 on June 19, 2003 before Richard P. Matsch (Re: [1360-1] ) Pgs 7247 - 7254 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1401 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 41 on June 20, 2003 before Richard P. Matsch (Re: [1360-1] ) Pgs 7255 - 7259 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1402 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 42 on June 23, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 7260 - 7276 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1403 | REPORTER'S TRANSCRIPT of Trial to Jury, Day 43 on June 24, 2003 before Wiley Y. Daniel (Re: [1360-1] ) Pgs 7277 - 7326 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/08/2003) |
| 07/01/2003 | 1359 | COURTROOM MINUTES Time Court Began: 3:35 pm Time Court Ended: 4:52 pm OF MOTIONS HEARING before Judge Wiley Y. Daniel regarding Lavalle's renewed [1349-1] motion for reconsideration of court's order detaining dft LaVallee pending sentencing denying motion for Release Pending Sentencing [1350-1], granting motion Motion to adopt motions filed by defts Verbickas and Lavalle [1350-2] as to Mike Lavallee, Rod Schultz, Robert Verbickas, granting motion for leave to join facts and arguments forwarded by both Verbiacks and Schultz [1350-3] regarding [1328-1] motion for Release Pending Sentencing Court Reporter: Kara Spitler (dlb) (Entered: 07/16/2003) |
| 07/02/2003 | 1356 | ORDER by Judge Wiley Y. Daniel denying motion for Release Pending Sentencing [1350-1] [1316-1] [1328-1], denying motion for release pending sentencing purs to USC Sec. 3143 [1313-1], denying dft Verbickas' Rrenwed motion for reconsideration of court's order detaining dft LaVallee pending sentencing [1349-1] (Cert of Mailing) (dlb) (Entered: 07/16/2003) |
| 07/03/2003 | 1357 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding Lavallee's [1354-1] motion for judgment of acquittal notwithstanding the verdict and motion for new trial, gov has to 7/16/03 to file a response, dft shall have to 7/25/03 to file a reply, [1354-2] hrg on pending matters/in-court hearing set for 9:00 9/24/03 for Mike Lavallee, for Rod Schultz, for Ken Shatto, for David Pruyne, for Robert Verbickas, for Brent Gall, for James Bond as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond (dlb) (Entered: 07/03/2003) |

| 07/03/2003 | 1358 | Supplemental MOTION to join motions and arguments after verdicts entered by Rod Schultz (dlb) (Entered: 07/07/2003) |
|---|---|---|
| 07/09/2003 | 1405 | SENTENCING STATEMENT by USA as to dft, Mike Lavallee, Rod Schultz and Robert Verbickas (dlb) (Entered: 07/10/2003) |
| 07/10/2003 | 1406 | APPEAL NUMBER received from C/A; re: appeal [1360-1] regarding Verbickas; assigned Appeal Number: 03-1301; this is a bail appeal, Fed.R.App.P. 9 and 10th Cir. R.9 must be carefully followed. (msn) (Entered: 07/11/2003) |
| 07/11/2003 | 1407 | APPEAL Notice to C/A by Rod Schultz re: order [1356-1]; IN FORMA PAUPERIS; transcript order form deadline 7/24/03; (cc: all counsel) (msn) (Entered: 07/14/2003) |
| 07/14/2003 | 1408 | REPORTER'S TRANSCRIPT of Motions Hearing on July 1, 2003 before Wiley Y. Daniel (Re:) Pgs 1 - 51 certified copy Prepared By: Kara Spitler (dlb) (Entered: 07/14/2003) |
| 07/15/2003 | 1409 | ORDER: approving Final Voucher for Expert other services Number 0306251/36 for Rod Schultz regarding (dlb) (Entered: 07/15/2003) |
| 07/15/2003 | 1411 | ORDER: approving 030511/125 Interim Voucher Number 1 of James S. Covino for Rod Schultz regarding (dlb) (Entered: 07/15/2003) |
| 07/15/2003 | 1413 | APPEAL NUMBER received from C/A; re: appeal [1407-1] regarding Schultz; assigned Appeal Number: 03-1310 (msn) (Entered: 07/16/2003) |
| 07/16/2003 | 1414 | APPEAL Letter to C/A regarding corrected docket sheet; mailed to all counsel w/copy of corrected docket sheet; re: appeal [1412-1] (msn) (Entered: 07/16/2003) |
| 07/16/2003 | 1416 | APPEAL NUMBER received from C/A appeal [1412-1] regarding Michael Lavallee; assigned Appeal Number: 03-1314 (msn) (Entered: 07/17/2003) |
| 07/22/2003 | 1417 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding Rod Schultz's [1358-1] motion to join motions and arguments after verdicts entered; on or before 7/28/03 dft file a supplement stating precisely which mtns he wishes to join (dlb) (Entered: 07/23/2003) |
| 07/23/2003 | 1418 | MINUTE ORDER; before Judge Wiley Y. Daniel ; sentencing hearing set for 8:30 9/11/03 for Mike Lavallee as to Mike Lavallee , ; sentencing hearing set for 9:45 9/11/03 for Rod Schultz as to Rod Schultz , ; sentencing hearing set for 11:00 9/11/03 for Robert Verbickas as to Robert Verbickas (dlb) (Entered: 07/24/2003) |
| 07/25/2003 | 1419 | MOTION for leave to supplement motion filed 7/3/03 by Rod Schultz (dlb) (Entered: 07/28/2003) |
| 07/25/2003 | 1420 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to join motions and arguments after verdicts entered [1358-1] [1354-1] motion for judgment of acquittal notwithstanding the verdict, regarding |

| | | [1354-2] motion for new trial (dlb) (Entered: 07/28/2003) |
|---|---|---|
| 07/29/2003 | 1427 | ORDER by Judge Wiley Y. Daniel granting motion for auhoritzation of interim payment of investigator and for pmt of add'l fees in excess (SUPPRESSED) [1404-1] (Cert of Mailing) (dlb) (Entered: 08/06/2003) |
| 07/30/2003 | 1426 | ORDER by Judge Wiley Y. Daniel granting motion For Payment in Excess (Suppressed) [1421-1] (Cert of Mailing) (dlb) (Entered: 08/05/2003) |
| 08/08/2003 | 1428 | LETTER to court re: PSI as to Robert Verbicks (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 1429 | LETTER to court re: PSI as to dft Mike Lavalle (dlb) (Entered: 08/11/2003) |
| 08/08/2003 | 1430 | LETTER to court re: PSI as to Rod Schultz (dlb) (Entered: 08/11/2003) |
| 08/11/2003 | 1431 | ORDER: approving Final Voucher for Expert other services Number 030729/26 of James S. Covino for Rod Schultz regarding (former empl) (Entered: 08/11/2003) |
| 08/26/2003 | 1442 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding dft Verbickas' [1439-1] supplement regarding [1328-1] dft's motion for Release Pending Sentencing, gov is to respond and explain why dft has not received the medications noted in the supplement by 9/8/03; (dlb) (Entered: 08/28/2003) |
| 08/27/2003 | 1441 | ORDER by Judge Wiley Y. Daniel granting motion to issue subpoena (SUPPRESSED) [1440-1] (Cert of Mailing) (former empl) (Entered: 08/28/2003) |
| 08/28/2003 | 1445 | ORDER by Judge Wiley Y. Daniel granting motion for Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1443-1] (Cert of Mailing) (former empl) (Entered: 08/28/2003) |
| 09/04/2003 | 1448 | CERTIFICATE of mailing from probatio that the addendum to the PSI was mailed re: Robert Verbickas (former empl) (Entered: 09/04/2003) |
| 09/04/2003 | 1449 | CERTIFICATE of mailing from probation that the addendum t the PSI ws mailed re: Mike Lavalle (former empl) (Entered: 09/04/2003) |
| 09/04/2003 | 1450 | CERTIFICATE of mailing from probation that the addednumto the PSI was mailed re: Rod Schultz (former empl) (Entered: 09/04/2003) |
| 09/08/2003 | 1452 | MOTION to join motion to continue sentencing hearing [1446-1] by Rod Schultz (dlb) (Entered: 09/08/2003) |
| 09/08/2003 | 1455 | RESPONSE by plaintiff USA to dft Verbickas' supplemental motion for Release Pending Sentencing [1328-1] regarding [1328-1] (dlb) (Entered: 09/09/2003) |
| 09/09/2003 | 1454 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to continue sentencing hearing [1446-1] granting motion to join motion to |

| | | |
|---|---|---|
| | | continue sentencing hearing [1446-1] [1452-1] as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond sentencing hearing VACTED on 9/9/03 ; motion/in-court hearing reset for 1:30 10/6/03; the sentencing hrgs will be reset at the hrg on pending motions (dlb) (Entered: 09/09/2003) |
| 09/12/2003 | 1459 | MINUTE ORDER; before Judge Wiley Y. Daniel denying motion to set sentencing hearing [1456-1] within seven days (dlb) (Entered: 09/15/2003) |
| 09/17/2003 | 1460 | MOTION to continue 10/6/03 hrg by USA regarding Mike Lavallee, Rod Schultz, Robert Verbickas (dlb) (Entered: 09/18/2003) |
| 09/18/2003 | 1462 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to continue 10/6/03 hrg [1460-1] post-motions hearing set for 9:30 11/21/03 ; sentencing hearing set for immediately following post-motions hearing (9:30 11/21/03) for Mike Lavallee, for Rod Schultz, for Robert Verbickas as to Mike Lavallee, Rod Schultz, Robert Verbickas (dlb) (Entered: 09/19/2003) |
| 09/26/2003 | 1463 | APPEAL Mandate from C/A affirming the decision of the District Court on appeal [1407-1] as to Rod Schultz (cc: all counsel) (msn) (Entered: 09/29/2003) |
| 10/06/2003 | 1467 | ORDER by Judge Wiley Y. Daniel denying Verbicka's renewed motion To Set Sentencing Hearing [1466-1] (Cert of Mailing) (former empl) (Entered: 10/07/2003) |
| 10/24/2003 | 1469 | ORDER Continuing Subpoenas by Judge Wiley Y. Daniel; the subpoenas previously issued are cont. as to Robert Verbickas sentencing hrg. to 11/21/03 at 9:30 (Cert of Mailing) (ecm) (Entered: 10/28/2003) |
| 11/17/2003 | 1472 | MOTION To Supplement Record for Sentencing by Rod Schultz (ecm) (Entered: 11/18/2003) |
| 11/18/2003 | 1474 | RESPONSE by USA to Supplement to Motion for Downward Departure [1470-1] (ecm) (Entered: 11/19/2003) |
| 11/18/2003 | 1478 | ORDER by Judge Wiley Y. Daniel GRANTING Michael LaVallee's Motion For Issuance of Subpoenas in Forma Pauperis (SUPPRESSED) [1473-1] (Cert of Mailing) (ecm) (Entered: 11/20/2003) |
| 11/19/2003 | 1475 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion To Supplement Record for Sentencing [1472-1] (former empl) (Entered: 11/20/2003) |
| 11/19/2003 | 1477 | CERTIFICATE of mailing from probation that the second addendum to the PSI was mailed re: Rod Schultz (former empl) (Entered: 11/20/2003) |
| 11/19/2003 | 1483 | ORDER by Judge Wiley Y. Daniel GRANTING Brian Holland's final cja form 20 [1482-1] re Robert Verbickas (ecm) (Entered: 12/02/2003) |
| | | |

| | | |
|---|---|---|
| 11/21/2003 | 1479 | COURTROOM MINUTES OF HEARING ON PENDING MOTIONS AND SENTENCING Time Court Began: 9:34 am Time Court Ended: 5:45 pm before Judge Wiley Y. Daniel; ORDER: DENYING LaVallee's motion for judgment of acquittal notwithstanding the verdict [1354-1]; DENYING LaVallee's motion for new trial [1354-2]; GRANTING in PART and DENYING in PART Verbickas' Motion For Downward Departure [1447-1]; GRANTING in PART and DENYING in PART LaValle's Motion Downward Departure [1476-1]; SENTENCING Robert Verbickas on ct. 4; deft shall be impr. for 30 mos.; Court Recommends that the BOP place the deft at an appropriate level facility in FCI, Otisville, NY or FMC Devins, MA; the BOP shall conduct an immediate independent medical exam of deft to determine what medical needs are concerning his migraine headaches and his knee and to prescriptions for the two narcotic drugs that have not been given to him while he's been in presentence deten.; 2 yrs. sup. rel.; $100 to CVF due immediately; SENTENCING Mike Lavallee on cts. 1 and 5; deft shall be impr. for 41 mos; Court Recommends that the BOP place the deft at the appropriate level facility in Englewood, CO or appropriate level facility in Florence, CO; 2 yrs. sup. rel.; $200 to CVF due immediately; SENTENCING Rod Schultz on cts. 1 & 5; deft shall be impr. for 41 mos.; Court Recommends the BOP place the deft at the appropriate level facility in Safford, AZ; 2 yrs. sup. rel.; $200 to CVF due immediately; defts remanded; all exhibits are returned to counsel at the conclusion of the hrg.; case terminated, Court Reporter: Kara Spitler (ecm) (Entered: 11/28/2003) |
| 12/03/2003 | 1484 | JUDGMENT and Commitment signed as to Rod Schultz by Judge Wiley Y. Daniel; eod 12/4/03 (copies distrib) (ecm) (Entered: 12/04/2003) |
| 12/10/2003 | 1489 | APPEAL NUMBER received from C/A; re: appeal [1487-1] ( Appeal Number: 03-1515) (msn) (Entered: 12/12/2003) |
| 12/12/2003 | 1490 | MINUTE ORDER; before Magistrate Judge O. E. Schlatter ; deft's Motion for Release Pending Appeal filed 12/12/03 is set for hearing for 10:00 12/19/03 for Rod Schultz (former empl) (Entered: 12/15/2003) |
| 12/12/2003 | 1492 | APPEAL Notice to C/A by Rod Schultz re: judgment [1484-1]; DEFT IFP; transcript order form deadline 12/22/03; (cc: all counsel) (msn) (Entered: 12/15/2003) |
| 12/12/2003 | 1493 | MOTION to appeal in forma pauperis by Rod Schultz (msn) (Entered: 12/15/2003) |
| 12/12/2003 | 1494 | MOTION to join motion for release pending appeal [1486-1] by Rod Schultz (former empl) (Entered: 12/16/2003) |
| 12/12/2003 | 1495 | MOTION for Release Pending Appeal by Rod Schultz (former empl) (Entered: 12/16/2003) |
| 12/16/2003 | 1497 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion to join motion for release pending appeal [1486-1] as to Rod Schultz (former empl) (Entered: 12/18/2003) |

| 12/17/2003 | 1496 | MINUTE ORDER before Judge Wiley Y. Daniel the motion to appeal in forma pauperis [1493-1] by Rod Schultz is DENIED as MOOT (ecm) (Entered: 12/18/2003) |
| 12/17/2003 | 1498 | TRANSCRIPT of Sentencing before Judge Daniel on 11/21/03 ( 1-240 pages) Prepared By: Kara Spitler (former empl) (Entered: 12/18/2003) |
| 12/22/2003 | 1499 | RESPONSE by USA motion for release pending appeal [1486-1] regarding [1486-1] (former empl) (Entered: 12/23/2003) |
| 12/22/2003 | 1501 | APPEAL Designation of Record requested by Rod Schultz re: appeal [1492-1] regarding [1492-1] (gms) (Entered: 12/23/2003) |
| 12/22/2003 | 1505 | APPEAL Transcript Designation by defendant/appellant Rod Schultz. Transcripts of trial 4/7/03 - 6/24/03, jury instructions on 6/9/03, post trial motions on 7/1/03, closing arguments on 6/9 and 10/03 and the following other proceedings ordered: 5/21-23/02, 8/22-23/02, 12/17-18/02 and 2/14/03. appeal [1492-1] regarding [1492-1] (gms) (Entered: 12/23/2003) |
| 12/23/2003 | 1502 | APPEAL NUMBER received from C/A appeal [1492-1] regarding [1492-1] ( Appeal Number: 03-1523) (gms) (Entered: 12/23/2003) |
| 12/23/2003 | 1503 | APPEAL NUMBER received from C/A appeal [1491-1] regarding [1491-1] ( Appeal Number: 03-1522) (gms) (Entered: 12/23/2003) |
| 12/29/2003 | 1508 | APPEAL Transcript Order Form (TOF) by court reporter Kara Spitler; est completion date: already on file; as to Rod Schultz; re: appeal [1492-1] (msn) (Entered: 12/30/2003) |
| 12/31/2003 | 1509 | APPEAL Notice to C/A by USA re: judgment [1485-1] regarding Mike Lavallee , judgment [1484-1] regarding Rod Schultz and judgment [1481-1] regarding Robert Verbickas; FEES N/A; Transcript Order Form deadline 1/12/03; (cc: all counsel) (msn) (Entered: 01/02/2004) |
| 01/08/2004 | 1510 | ORDER: approving Final Voucher for Expert other services Number 031202-78 of James S. Covino for Rod Schultz regarding (former empl) (Entered: 01/08/2004) |
| 01/08/2004 | 1511 | APPEAL NUMBER received from C/A; re: appeal [1509-1] ( Appeal Number: 04-1000) (msn) (Entered: 01/12/2004) |
| 01/12/2004 | 1513 | APPEAL Transcript Designation by USA; TOF filed states...the necessary transcript is already on file; re: appeal [1509-1] (msn) (Entered: 01/13/2004) |
| 01/27/2004 | 1516 | JUDGMENT and Commitment returned executed on 1/15/04 as to Rod Schultz (klt) (Entered: 01/27/2004) |
| 02/11/2004 | 1519 | NOTICE of address change by attorney Boston Stanton for deft Rod Schultz (former empl) (Entered: 02/12/2004) |
| 02/20/2004 | 1520 | RECEIPT OF ROA Volume Numbers I-LXXXIX; Vols. I - VI original pleadings; Vol. VII original sealed documents; Vols. VIII - LXXXIX original transcripts; re: appeals [1487-1], [1491-1] and [1492-1] (msn) |

cCategory<br>

| | | |
|---|---|---|
| | | (Entered: 02/20/2004) |
| 02/23/2004 | 1526 | ORDER by Judge Wiley Y. Daniel GRANTING final cja form 20 [1525-1] of Thomas Hammond for Michael Lavallee (ecm) (Entered: 03/17/2004) |
| 03/01/2004 | 1527 | ORDER: approving Final Voucher Number 040308/128 of Boston Henry Stanton Jr. for Rod Schultz (covers 3 years) (ecm) (Entered: 03/17/2004) |
| 03/01/2004 | 1528 | ORDER by Judge Wiley Y. Daniel GRANTING Boston Stanton's final cja form 20 [1527-1] re Rod Schultz (ecm) (Entered: 03/17/2004) |
| 03/08/2004 | 1522 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [1521-1] motion for order for release pending appeal ; govt and probation dept shall respond by 3/22/04 5:00 pm (former empl) (Entered: 03/09/2004) |
| 03/12/2004 | 1524 | ORDER: approving 3 Interim Voucher Number 031218/124 of James S. Covino for Rod Schultz regarding (former empl) (Entered: 03/12/2004) |
| 03/15/2004 | 1529 | MOTION For Payment in Excess (Suppressed) by witness Roger Procter by Sally Wheeler (ecm) (Entered: 03/17/2004) |
| 03/19/2004 | 1530 | MOTION for additional time in whch to respond to Lavalle's motion for bond pending appeal by USA regarding Mike Lavallee, Rod Schultz, Robert Verbickas (former empl) (Entered: 03/22/2004) |
| 03/19/2004 | 1531 | MINUTE ORDER; before Judge Wiley Y. Daniel granting motion for additional time in whch to respond to Lavalle's motion for bond pending appeal [1530-1]; govt to respond by 3/26/04. (former empl) (Entered: 03/22/2004) |
| 03/26/2004 | 1532 | RESPONSE by USA motion for order for release pending appeal [1521-1] regarding [1521-1] (former empl) (Entered: 03/29/2004) |
| 03/30/2004 | 1533 | MOTION For Payment in Excess - Expert (Suppressed) by Rod Schultz (ecm) (Entered: 04/01/2004) |
| 04/15/2004 | 1535 | ORDER: approving Final Voucher Number 040428/211 for Sally Wheeler; regarding witness Roger Procter (SUPPRESSED) (ecm) (Entered: 05/11/2004) |
| 04/15/2004 | 1536 | ORDER by Judge Wiley Y. Daniel GRANTING witness Roger Procter's Motion For Payment in Excess (Suppressed) [1529-1] (ecm) (Entered: 05/11/2004) |
| 05/06/2004 | 1534 | ORDER by Judge Wiley Y. Daniel; DENYING Verbickas' Motion for release pending appeal [1486-1]; DENYING Rod Schultz' Motion for Release Pending Appeal [1495-1]; DENYING Verbickas' Supplemental Motion [1512-1]; DENYING motion to join motion for release pending appeal [1486-1] [1514-1]; DENYING Motion to join motion for release pending appeal [1486-1] [1494-1]; DENYING motion for order for release pending appeal [1521-1] (Cert of Mailing) (ecm) (Entered: |

| | | 05/07/2004) |
|---|---|---|
| 06/14/2004 | 1537 | MOTION for new trial based on newly discovered evidence by Rod Schultz (nmb) (Entered: 06/15/2004) |
| 06/14/2004 | 1538 | BRIEF by Rod Schultz in support of motion for new trial based on newly discovered evidence [1537-1] (nmb) (Entered: 06/16/2004) |
| 06/15/2004 | 1539 | MINUTE ORDER; before Judge Wiley Y. Daniel ; govt shall respond to defendant Rod Schultz's Motion for New Trial by 6/30/04 (nmb) (Entered: 06/16/2004) |
| 06/17/2004 | 1540 | MOTION to withdraw by Rod Schultz (nmb) (Entered: 06/18/2004) |
| 06/21/2004 | 1541 | MINUTE ORDER before Magistrate Judge Boyd N. Boland; regarding [1540-1] motion to withdraw, a hearing set for 2:00 6/28/04 for Rod Schultz (ecm) (Entered: 06/23/2004) |
| 06/22/2004 | 1542 | APPEAL Order from C/A; this appeal is certified as extended or complex and the statutory maximum under the CJA is waived; counsel's request to incur professional expense for a legal research assistant is approved, although we decline to authorize a specific amount for those services in advance. (msn) (Entered: 06/24/2004) |
| 06/24/2004 | 1543 | MOTION For Extension of Time to Respond to Deft's Motion for a New Trial Based Upon Newly Discovered Evidence by USA regarding Rod Schultz (ecm) (Entered: 06/28/2004) |
| 06/25/2004 | 1544 | OBJECTION by Rod Schultz to Motion For Extension of Time to Respond to Deft's Motion for a New Trial Based Upon Newly Discovered Evidence [1543-1] (ecm) (Entered: 06/28/2004) |
| 06/28/2004 | 1545 | MOTION To Withdraw by Rod Schultz (ecm) (Entered: 06/29/2004) |
| 06/28/2004 | 1546 | MINUTE ORDER before Judge Wiley Y. Daniel; GRANTING Motion For Extension of Time to Respond to Deft's Motion for a New Trial Based Upon Newly Discovered Evidence [1543-1] to/including 7/21/04 (ecm) (Entered: 06/29/2004) |
| 07/07/2004 | 1549 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [1547-1] motion For Release Pending Appeal (Blakely v. Washington) ; govt shall respond by 7/26/04 ; deft may reply by 8/4/04 (nmb) (Entered: 07/08/2004) |
| 07/09/2004 | 1550 | COURTROOM MINUTES OF MOTION TO WITHDRAW Time Court Began: 2:43 Time Court Ended: 3:02 before Magistrate Judge Craig B. Shaffer; deft Rod Schultz present w/counsel; ORDER: GRANTING Motion to withdraw [1540-1] withdrawing Mr. Covino; Mr. MacFarlane states that he has been retained on the motion for new trial; Court Reporter: FTR CBS PM (ecm) (Entered: 07/13/2004) |
| 07/12/2004 | 1551 | ORDER by Judge Wiley Y. Daniel GRANTING Robert Verbickas' Motion For Appointment of Counsel (SUPPRESSED) [1548-1]; appointing Attorney Brian K. Holland (Cert of Mailing) (ecm) |

| | | (Entered: 07/20/2004) |
|---|---|---|
| 07/21/2004 | 1552 | RESPONSE by USA to motion for new trial based on newly discovered evidence [1537-1] (ecm) (Entered: 07/22/2004) |
| 07/22/2004 | 1554 | MINUTE ORDER; before Judge Wiley Y. Daniel regarding [1547-1] motion For Release Pending Appeal (Blakely v. Washington), regarding [1537-1]; motion for new trial based on newly discovered evidence ; 2-hr hearing set for 10:00 10/4/04 as to Rod Schultz, Robert Verbickas (nmb) (Entered: 07/26/2004) |
| 07/23/2004 | 1555 | MINUTE ORDER; before Judge Wiley Y. Daniel granting to the extent it seeks to join motion to join deft Verbickas' motion For Release Pending Appeal (Blakely v. Washington) [1547-1] [1553-1] as to Mike Lavallee ; hearing set for 10:00 10/4/04 as to Mike Lavallee, Rod Schultz, Robert Verbickas (nmb) (Entered: 07/26/2004) |
| 07/27/2004 | 1557 | MOTION To Join Verbickis' Motion For Release Pending Appeal (Blakely v. Washington) [1547-1] by Rod Schultz (ecm) (Entered: 07/29/2004) |
| 07/29/2004 | 1558 | MINUTE ORDER before Judge Wiley Y. Daniel; Rod Schultz' Motion For Payment in Excess - Expert (Suppressed) [1533-1] is DENIED as MOOT (ecm) (Entered: 07/30/2004) |
| 07/29/2004 | 1559 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion To Join Verbickis' Motion For Release Pending Appeal (Blakely v. Washington) [1547-1] [1557-1] as to Rod Schultz; regarding [1537-1] motion for new trial based on newly discovered evidence, a hearing is set for 10:00 10/4/04 for Mike Lavallee, Rod Schultz and Robert Verbickas (ecm) (Entered: 07/30/2004) |
| 07/30/2004 | 1560 | APPEAL Order from C/A dated 7/30/04 allowing Boston Stanton to w/d as counsel for Rod Schultz and appointing Neil MacFarlane as his appointed counsel under CJA. (gms) (Entered: 08/02/2004) |
| 09/07/2004 | 1562 | MOTION For Order For Payment of CJA Fees Out of Time and Statement of Good Cause by Rod Schultz (ecm) (Entered: 09/10/2004) |
| 09/10/2004 | 1563 | MOTION for order directing govt to produce videotape , or in the alternative, to allow defense access to records concerning videotapes and storage of such videotapes by Rod Schultz (nmb) (Entered: 09/14/2004) |
| 09/14/2004 | 1564 | AMENDED MOTION For New Trial Based on Newly Discovered Evidence by Rod Schultz (ecm) Modified on 09/17/2004 (Entered: 09/17/2004) |
| 09/14/2004 | 1565 | Text not available. (Entered: 09/17/2004) |
| 09/14/2004 | 1565 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to deft Rod Schultz' [1563-1] motion for order directing govt to produce videotape by 9/24/04; regarding Verbickas' [1547-1] Motion For Release Pending Appeal (Blakely v. Washington), and |

| | | |
|---|---|---|
| | | Schultz' [1537-1] Motion for new trial based on newly discovered evidence, a hearing is set for 10:00 10/4/04 for Mike Lavallee, for Rod Schultz, for Robert Verbickas (ecm) (Entered: 09/17/2004) |
| 09/16/2004 | 1566 | MINUTE ORDER before Judge Wiley Y. Daniel; the govt shall respond to Schultz' [1564-1] Amended Motion For New Trial Based on Newly Discovered Evidence by 9/23/04 (ecm) (Entered: 09/17/2004) |
| 09/22/2004 | 1567 | RESPONSE by USA to Rod Schultz' Amended Motion For New Trial Based on Newly Discovered Evidence [1564-1] (ecm) (Entered: 09/23/2004) |
| 09/22/2004 | 1569 | MOTION For Waiver of Appearance at October 4, 2004 Hearing by Rod Schultz (ecm) (Entered: 09/24/2004) |
| 09/24/2004 | 1570 | MOTION For Additional Time in Which to Respond to Deft Rod Schultz Motion For Order Directing the Govt to Produce Video Tape, or in the Alternative, To Allow Defense Access to Records by USA regarding Mike Lavallee, Rod Schultz, Robert Verbickas (ecm) (Entered: 09/27/2004) |
| 09/28/2004 | 1572 | MOTION For Ruling on Defense Motion Filed September 10, 2004 by Rod Schultz (ecm) (Entered: 09/29/2004) |
| 09/29/2004 | 1574 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING govt's Motion For Additional Time in Which to Respond to Deft Rod Schultz Motion For Order Directing the Govt to Produce Video Tape, or in the Alternative, To Allow Defense Access to Records [1570-1] to 9/29/04 (ecm) (Entered: 09/30/2004) |
| 09/29/2004 | 1575 | ORDER by Judge Wiley Y. Daniel; Verbickas [1547-1] Motion For Release Pending Appeal (Blakely v. Washington) is DEFERRED; the hearing is reset to 9:00 10/4/04 for Mike Lavallee, for Rod Schultz, for Robert Verbickas (Cert of Mailing) (ecm) (Entered: 09/30/2004) |
| 09/29/2004 | 1576 | RESPONSE by USA to motion for order directing govt to produce videotape [1563-1] (ecm) (Entered: 09/30/2004) |
| 09/29/2004 | 1582 | ORDER: approving Final Voucher Number 0401008/26 of James S. Covino for Rod Schultz (SUPPRESSED) (ecm) (Entered: 10/12/2004) |
| 09/29/2004 | 1583 | ORDER by Judge Wiley Y. Daniel GRANTING Rod Schultz' Motion For Order For Payment of CJA Fees Out of Time and Statement of Good Cause [1562-1] (Cert of Mailing) (ecm) (Entered: 10/12/2004) |
| 09/30/2004 | 1577 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING LaValee's Motion To Waive Defts Appearance For October 4, 2004 Hearing [1571-1], GRANTING Verbickas' Motion For Waiver of Appearance of Defendant at October 4, 2004 Hearing [1568-1]; GRANTING Schultz' Motion For Waiver of Appearance at October 4, 2004 Hearing [1569-1] (ecm) (Entered: 10/01/2004) |
| 10/04/2004 | 1580 | COURTROOM MINUTES OF HEARING ON POST-TRIAL MOTIONS Time Court Began: 9:09 Time Court Ended: 12:55 before |

| | | |
|---|---|---|
| | | Judge Wiley Y. Daniel; defts Mike LaVallee, Rod Schultz and Robert Verbickas present w/counsel; ORDER: granting LaVallee's Motion for Re-Appointment of Counsel (SUPPRESSED) [1578-1]; Mr. Hammond shall contact Nancy Rutledge to get info re renewed CJA appt.; Verbickas [1547-1] Motion For Release Pending Appeal (Blakely v. Washington) is DEFERRED; the Motion For Ruling on Defense Motion Filed September 10, 2004 [1572-1] is DENIED as MOOT; DENYING motion for order directing govt to produce videotape [1563-1]; GRANTING motion to allow defense access to records concerning videotapes and storage of such videotapes [1563-2]; govt shall file an affidavit re efforts to find the videotapes requested by defts and outlining efforts which resulted in the discov. of the 4/6/96 videotape by 10/25/04; witnesses; exhibits; deft Schultz shall file a memo as outlined by 10/15/04 related to the third element for a new trial whether the evidence is merely impeaching; govt shall respond to defts memo by 10/25/04; this hrg. will be cont. at a later date; Court Reporter: Kara Spitler (ecm) (Entered: 10/06/2004) |
| 10/06/2004 | 1581 | ORDER by Judge Wiley Y. Daniel; the court will DEFER ruling on deft Verbickas [1547-1] Motion For Release Pending Appeal (Blakely v. Washington) until the Supreme Court has ruled on related issues; Schultz Motion For Ruling on Defense Motion Filed September 10, 2004 [1572-1] is DENIED as MOOT; GRANTING Schultz' motion for order directing govt to produce videotape [1563-1]; DENYING w/o PREJ Schultz' motion to allow defense access to records concerning videotapes and storage of such videotapes [1563-2]; deft Schultz [1564-1] Amended Motion For New Trial Based on Newly Discovered Evidence, and [1537-1] motion for new trial based on newly discovered evidence are CONT. to 11/12/04 at 9:30; GRANTING LaVallee's Motion To Join Motion For New Trial Based on Newly Discovered Evidence [1564-1] [1579-1] as to Mike Lavallee; ORDER: if defts Lavallee or Verbickas wishes to join in deft Schultz Motion for New Trial, a pleading join in such motion shall be filed by 10/25/04 (Cert of Mailing) (ecm) (Entered: 10/07/2004) |
| 10/12/2004 | 1584 | MOTION For Continuance of November 12, 2004 Hearing by USA regarding Rod Schultz (ecm) (Entered: 10/13/2004) |
| 10/13/2004 | 1585 | MINUTE ORDER before Judge Wiley Y. Daniel GRANTING Motion For Continuance of November 12, 2004 Hearing [1584-1]; regarding [1564-1] Motion For New Trial Based on Newly Discovered Evidence, the hearing is reset to 9:30 12/6/04 for Mike Lavallee, Rod Schultz and Robert Verbickas (ecm) (Entered: 10/14/2004) |
| 10/13/2004 | 1586 | TRANSCRIPT of Hearing on Pending Motions of Mike LaVallee, Rod Schultz and Robert Verbickas dated 10/4/04; copy; (116 pages) Prepared By: Kara Spitler (ecm) (Entered: 10/15/2004) |
| 10/15/2004 | 1587 | Supplemental BRIEF on Motion for New Trial by Rod Schultz (nmb) (Entered: 10/18/2004) |
| 10/19/2004 | 1588 | Copy of ORDER from Court of Appeals directing USDC to supplement |

| | | |
|---|---|---|
| | | the record [1509-1], [1492-1], [1491-1], [1487-1] (djs) (Entered: 10/20/2004) |
| 10/22/2004 | 1591 | RECORD on appeal, consisting of supplemental volumes I-IV appeal [1509-1], appeal [1492-1], appeal [1491-1], appeal [1487-1] transmitted to the Court of Appeals. (djs) (Entered: 10/25/2004) |
| 10/25/2004 | 1592 | MOTION To Reconsider Order Requiring Testimony From Prosecutors by USA regarding Rod Schultz (ecm) (Entered: 10/26/2004) |
| 10/25/2004 | 1593 | MOTION To File Ordered Affidavits Concerning Defendant Schultz' Motion for New Trial by USA regarding Rod Schultz (ecm) (Entered: 10/26/2004) |
| 10/25/2004 | 1594 | SUPPLEMENTAL RESPONSE by USA to Schultz' Motion For New Trial Based on Newly Discovered Evidence [1564-1] (ecm) (Entered: 10/26/2004) |
| 10/26/2004 | 1596 | MINUTE ORDER before Judge Wiley Y. Daniel; govt shall respond to deft Verbickas' [1547-1] Motion For Release Pending Appeal (Blakely v. Washington) by 11/2/04 (ecm) (Entered: 10/27/2004) |
| 11/02/2004 | 1599 | NOTICE OF ATTORNEY APPEARANCE Barbara Kay Bosserman appearing for USA. (ecm, ) (Entered: 11/04/2004) |
| 11/10/2004 | 1600 | MOTION For Appointment Under CJA or in the Alternative, For Leave to Withdraw by Neil MacFarlane re Rod Schultz. (ecm, ) (Entered: 11/16/2004) |
| 11/12/2004 | 1601 | MEMORANDUM referring 1600 MOTION to Appoint CJA Counsel filed by Rod Schultz to Magistrate Judge Boyd N. Boland by Judge Wiley Y. Daniel on 11/12/04. (ecm, ) (Entered: 11/18/2004) |
| 11/15/2004 | 1602 | MOTION for Extension of Time to Respond to Govt Motion by Rod Schultz. (ecm, ) (Entered: 11/19/2004) |
| 11/15/2004 | 1603 | RESPONSE to Motion by Rod Schultz to 1592 Motion for Reconsideration of Order Directing Prosecutor's to Appear and Be Questioned (ecm, ) (Entered: 11/19/2004) |
| 11/16/2004 | 1604 | ORDER; GRANTING 1602 Motion for Extension of Time to Respond as to Rod Schultz (2) to/including 11/15/04. Signed by Judge Wiley Y. Daniel on 11/15/04. (ecm, ) (Entered: 11/22/2004) |
| 11/17/2004 | 1605 | MINUTE ORDER; GRANTING 1600 Motion to Appoint CJA Counsel Neil E. MacFarlane appointedfor Rod Schultz by Magistrate Judge Craig B Shaffer on 11/17/04. (ecm, ) (Entered: 11/22/2004) |
| 11/17/2004 | 1606 | CJA 20 : Appointment of Attorney Neil E. MacFarlane for Rod Schultz . Signed by Magistrate Judge Craig B Shaffer on 11/17/04. (ecm, ) (Entered: 11/24/2004) |
| 11/22/2004 | 1607 | RESPONSE to the Govt's Submission of Declarations Concerning Searches for the April 5, 1996 Videotape and Change Discovery of the April 6, 1996 Videotape by Rod Schultz (ecm, ) (Entered: 11/30/2004) |

| | | |
|---|---|---|
| 12/04/2004 | | TEXT ENTRY ONLY; Defendant has filed a Notice of appeal; terminating 1592 Motion for Reconsideration as to Rod Schultz (2) (ecm, ) (Entered: 10/06/2005) |
| 12/06/2004 | 1611 | Minute Entry for Post-Trial Motions Hearing before Judge Wiley Y. Daniel : as to Mike Lavallee, and Rod Schultz; defts' presence waived; witnesses; exhibits; DENYING 1537 Motion for New Trial filed by Rod Schultz, and DENYING 1564 Amended Motion for New Trial filed by Rod Schultz; written order to follow; exhibits returned to counsel. (Court Reporter Kara Spitler.) (nmb, ) (Entered: 12/13/2004) |
| 12/06/2004 | | ORDER pursuant to motions hearing minutes; DENYING 1537 Motion for New Trial as to Rod Schultz (2); and DENYING 1564 Amended Motion for New Trial as to Rod Schultz (2). (nmb, ) (Entered: 12/13/2004) |
| 12/10/2004 | 1615 | ORDER; DENYING 1537 Motion for New Trial filed by Rod Schultz and 1564 Amended Motion for New Trial filed by Rod Schultz and DENYING deft Mike Lavallee's Motion For New Trial (wherein he joined deft Schultz's motions for new trial). Signed by Judge Wiley Y. Daniel on 12/9/04. (ecm, ) (Entered: 12/17/2004) |
| 12/13/2004 | 1612 | TRANSCRIPT of Hearing on Defts Motions For New Trial, Day 2 as to Mike Lavallee, Rod Schultz held on 12/6/04 before Judge Wiley Y. Daniel. Prepared by: Kara Spitler. Pages: 310. (certified copy) (ecm, ) (Entered: 12/15/2004) |
| 12/20/2004 | 1617 | NOTICE OF APPEAL by Rod Schultz re 1615 Order on 12/10/04. Fee Status: CJA. Notice mailed to all counsel on 12/21/04. Transcript Order Form due by 1/6/2005. (djs, ) (Entered: 12/21/2004) |
| 12/27/2004 | 1620 | USCA Case Number as to Rod Schultz 04-1540 for 1617 Notice of Appeal filed by Rod Schultz. (djs, ) (Entered: 12/28/2004) |
| 01/04/2005 | 1621 | TRANSCRIPT ORDER FORM filed by appellant Rod Schultz for hearing on motion for new trial held on 10/4/04 and 12/6/04 re 1617 Notice of Appeal. (djs, ) (Entered: 01/06/2005) |
| 01/04/2005 | 1622 | DESIGNATION OF RECORD ON APPEAL by Rod Schultz re 1617 Notice of Appeal. (djs, ) (Entered: 01/06/2005) |
| 03/04/2005 | 1631 | MOTION to Participate in the Hearing on Co-Defendant Verbickas' Motion for Release Pending Appeal and MOTION to Excuse Defendant's Appearance by Rod Schultz. (ecm, ) (Entered: 03/09/2005) |
| 03/08/2005 | 1633 | MINUTE ORDER; GRANTING 1631 Motion to Excuse as to Rod Schultz (2); GRANTING 1631 Motion to Participate in the Hearing on Co-Defendant Verbickas' Motion For Release Pending Appeal and Request that Rod Schultz Appearance be Waived as to Rod Schultz (2) by Judge Wiley Y. Daniel (ecm, ) (Entered: 03/11/2005) |
| 03/10/2005 | 1636 | Minutes of Hearing on Motion for Release Pending Appeal before Judge Wiley Y. Daniel: deft Robert Verbickas present; deft Rod Schultz appearance was waived; deft Mike Lavallee appears via |

| | | |
|---|---|---|
| | | telephone; witnesses; ORDER: DENYING 1547 MOTION For Release Pending Appeal filed by Robert Verbickas; to the extent deft Mike LaVallee and Rod Schultz have joined in the motion, the motion is DENED w/o prej.; (Court Reporter Gwen Daniel.) (ecm, ) (Entered: 03/14/2005) |
| 03/14/2005 | 1638 | Record on Appeal consisting of volumes I-III transmitted to US Court of Appeals as to Rod Schultz re 1617 Notice of Appeal. (djs, ) (Entered: 03/14/2005) |
| 03/15/2005 | 1639 | ORDER by Judge Wiley Y. Daniel DENYING 1547 MOTION For Release Pending Appeal filed by Robert Verbickas; as to Mike Lavallee, Rod Schultz, to the extent defts have joined in the motion, their requests are DENIED w/o prej.(nmb, ) (Entered: 03/18/2005) |
| 03/22/2005 | 1640 | ORDER of USCA (certified copy) to supplement the record on appeal as to 1617 Notice of Appeal. USDC clerk shall supplement the record on appeal by 4/1/05. (djs, ) (Entered: 03/24/2005) |
| 05/17/2005 | 1645 | MOTION to Vacate under 28 U.S.C. 2255 ( Civil Action 05-D-899.) by Rod Schultz. (bpm, ) (Entered: 05/18/2005) |
| 05/17/2005 | 1651 | MOTION for Leave to Proceed in Forma Pauperis by Rod Schultz. (nmb, ) (Entered: 05/23/2005) |
| 05/20/2005 | 1652 | ORDER DENYING 1645 Motion to Vacate (2255) as to Rod Schultz (2)signed by Judge Wiley Y. Daniel on 5/20/05. (nmb, ) (Entered: 05/26/2005) |
| 05/20/2005 | 1653 | JUDGMENT as to defendant Rod Schultz; Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 USC 2255 is denied w/o prej. (nmb, ) (Entered: 05/26/2005) |
| 08/10/2005 | 1656 | TRANSCRIPT ORDER FORM filed by Rod Schultz re 1617 Notice of Appeal. All transcripts requested are already on file in USDC. (djs, ) (Entered: 08/11/2005) |
| 08/12/2005 | 1658 | ORDER of USCA (certified copy) directing USDC to supplement the record on appeal by 8/22/05 as to Rod Schultz re 1617 Notice of Appeal. (djs, ) (Entered: 08/16/2005) |
| 08/18/2005 | 1659 | Supplemental Record on Appeal volume I transmitted to US Court of Appeals as to Rod Schultz re 1617 Notice of Appeal. (djs, ) (Entered: 08/18/2005) |
| 09/12/2005 | 1660 | Replacement for Supplemental Record on Appeal volume I transmitted to US Court of Appeals as to Rod Schultz re 1617 Notice of Appeal. (djs, ) (Entered: 09/12/2005) |
| 10/21/2005 | 1661 | MOTION For New Trial Based On Newly Discovered Evidence by Rod Schultz. (mjg, ) (Entered: 10/25/2005) |
| 12/05/2005 | 1667 | Exparte Document (Attachments: # 1 Attachment A)(nrutl, ) (Entered: 12/28/2005) |
| | | |

| 12/19/2005 | 1662 | MINUTE ORDER re 1661 MOTION for New Trial filed by Rod Schultz; Government responses due by 1/6/2006 (mjg, ) (Entered: 12/20/2005) |
|---|---|---|
| 12/21/2005 | 1663 | RESPONSE to Motion by USA as to Rod Schultz re 1661 MOTION for New Trial *extension of time to respond to Schultz motion for new trial* (Mydans, Robert) (Entered: 12/21/2005) |
| 12/22/2005 | 1664 | MOTION to Amend/Correct 1663 Response to Motion filed by USA, by USA as to Rod Schultz. (Mydans, Robert) (Entered: 12/22/2005) |
| 12/22/2005 | 1665 | MINUTE ORDER; GRANTING 1664 AMENDED MOTION for Extension of Time to Respond to Schultz Motion for New Trial filed by USA; Responses due 1/20/2006 by Judge Wiley Y. Daniel (ecm, ) (Entered: 12/23/2005) |
| 12/22/2005 | 1666 | TEXT ENTRY ONLY; Please refer to doc. #1665: granting 1664 Motion to Amend/Correct as to Rod Schultz (2) by USA (ecm, ) (Entered: 12/23/2005) |
| 01/20/2006 | 1668 | RESPONSE to Motion by USA as to Rod Schultz re 1661 MOTION for New Trial *Based on Newly Discovered Evidence* (Attachments: # 1 # 2 Affidavit # 3 # 4 # 5 # 6)(Mydans, Robert) (Entered: 01/20/2006) |
| 02/04/2006 | 1669 | MOTION for Extension of Time to File *Reply* by Rod Schultz. (MacFarlane, Neil) (Entered: 02/04/2006) |
| 02/06/2006 | 1670 | MINUTE ORDER re 1669 MOTION for Extension of Time to File Reply filed by Rod Schultz: Dft Rod Schultz has until 2/7/06, in which to file a reply to govt's response to dft's motion for new trial (mjg, ) (Entered: 02/06/2006) |
| 02/06/2006 | 1671 | REPLY TO RESPONSE to Motion by Rod Schultz re 1664 MOTION to Amend/Correct 1663 Response to Motion filed by USA, (MacFarlane, Neil) (Entered: 02/06/2006) |
| 03/22/2006 | 1672 | MANDATE of USCA (certified copy) issued on 3/22/06 affirming the USDC judgment as to Mike Lavallee, Rod Schultz, Robert Verbickas re 1487 Notice of Appeal, 1492 Notice of Appeal, 1509 Notice of Appeal, 1616 Notice of Appeal, 1491 Notice of Appeal. (Attachments: # 1 03-1515# 2 03-1515 Continued# 3 03-1522, 04-1538# 4 03-1522, 04-1538 Continued# 5 04-1000, 03-1515, 03-1523# 6 04-1000, 03-1515, 03-1523 Continued)(djs, ) (Entered: 03/23/2006) |
| 05/16/2006 | 1673 | MANDATE of USCA (certified copy) issued on 5/16/06 as to Rod Schultz re 1617 Notice of Appeal. USCA judgment dated 2/28/06 affirming the judgment of the USDC. (Attachments: # 1 Continued) (djs, ) (Entered: 05/17/2006) |
| 05/23/2006 | 1674 | NOTICE *of Disclosure* by USA as to Mike Lavallee, Rod Schultz, Ken Shatto, David Pruyne, Robert Verbickas, Brent Gall, James Bond (Attachments: # 1)(Mydans, Robert) (Entered: 05/23/2006) |
| 05/31/2006 | 1675 | Appeal Record Returned as to Rod Schultz: volumes I-III and |

|  |  | supplemental volume I returned re: 1617 Notice of Appeal. Text Only Entry - No Document Attached (djs, ) (Entered: 06/02/2006) |
|---|---|---|
| 06/08/2006 | 1678 | RESPONSE by Rod Schultz re: 1674 Notice (Other) filed by USA, (MacFarlane, Neil) (Entered: 06/08/2006) |
| 08/24/2006 | 1679 | ORDER denying 1661 Motion for New Trial as to Rod Schultz (2); and denying 1678 Motion for Discovery. Signed by Judge Wiley Y. Daniel on 8/24/06. (mjg, ) (Entered: 08/25/2006) |
| 04/19/2007 | 1680 | MOTION to Vacate, Set Aside, Or Correct Sentence under 28 U.S.C. 2255 by Rod Schultz. (Attachments: # 1 A# 2 B# 3 C# 4 D part 1# 5 D part 2)(mjg, )Civil case 1:07-cv-00803 opened. Modified on 4/20/2007 to indicate correct filing date of 4/19/07 (mjg2, ). (Entered: 04/20/2007) |
| 04/27/2007 | 1681 | ORDER as to Rod Schultz re 1680 MOTION to Vacate under 28 U.S.C. 2255 filed by Rod Schultz: United States Attorney on or before 5/11/07, shallfile an answer or other pleading directed to the Motion pursuant to Rule 4 of the Rules Governing Section 2255 Proceedings. Signed by Judge Wiley Y. Daniel on 4/27/07. (mjg, ) (Entered: 04/30/2007) |
| 05/08/2007 | 1682 | Unopposed MOTION for Extension of Time to File Response/Reply as to 1681 Order, Terminate Deadlines and Hearings,, by USA as to Rod Schultz. (Mydans, Robert) (Entered: 05/08/2007) |
| 05/08/2007 | 1683 | MOTION to Amend/Correct *Entry of Appearance* by USA as to Rod Schultz. (Mydans, Robert) (Entered: 05/08/2007) |
| 05/08/2007 | 1684 | MOTION to Amend/Correct *AMENDED ENTRY OF APPEARANCE* by USA as to Rod Schultz. (Mydans, Robert) (Entered: 05/08/2007) |
| 05/08/2007 | 1685 | Docket Annotation re: 1683 MOTION to Amend/Correct Entry of Appearance Text Only Entry - no document attached - Please ignore docket #1683, a duplicate document was re-filed on 5/8/07 titled "SECOND AMENDED ENTRY OF APPEARANCE", please refer to docket #1684; Also please note docket entries 1683 & 1684 are not motions, wrong event used. (mjg, ) (Entered: 05/09/2007) |
| 05/09/2007 | 1686 | MINUTE ORDER granting 1682 Motion for Extension of Time to File Response to Dfts Motion to Vacate, Set Aside, or Correct Sentence: The United States has until Monday, June 18, 2007, in which to file its response as to Rod Shultz. (mjg, ) (Entered: 05/09/2007) |
| 06/18/2007 | 1687 | RESPONSE in Opposition by USA as to Rod Schultz re 1682 Unopposed MOTION for Extension of Time to File Response/Reply as to 1681 Order, Terminate Deadlines and Hearings,,, 1680 MOTION to Vacate under 28 U.S.C. 2255 (Attachments: # 1)(Mydans, Robert) (Entered: 06/18/2007) |
| 06/28/2007 | 1688 | MOTION to interview trial jurors and for stay re 1687 Response in Opposition, by Rod Schultz. (MacFarlane, Neil) (Entered: 06/28/2007) |
| 10/30/2008 | 1695 | ORDER denying 1688 Motion for Leave to Interview Trial Jurors and |

| | | to Stay the Proceedings until Such Interviews Can Be Completed as to Rod Schultz: Defendant may, however, file a reply in support of his Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C. § 2255 within 20 days of this Order. Signed by Chief Judge Wiley Y. Daniel on 10/30/08. (mjg, ) (Entered: 10/31/2008) |
|---|---|---|
| 11/17/2008 | 1696 | MOTION for Extension of Time to File Response/Reply as to 1695 Order on Motion for Miscellaneous Relief, by Rod Schultz. (MacFarlane, Neil) (Entered: 11/18/2008) |
| 11/24/2008 | 1697 | MOTION to Amend/Correct *Filing of Wrong Document* by Rod Schultz. (Attachments: # 1 Mot for extension of time)(MacFarlane, Neil) (Entered: 11/24/2008) |
| 11/24/2008 | 1698 | MINUTE ORDER granting 1697 Motion to Amend/Correct Motion Out of Time as to Rod Schultz (2): Defendant is granted leave to file a corrected motion for extension of time. Defendant's original Motion for Extension ofTime [Doc. # 1696] is DENIED AS MOOT. (mjg, ) (Entered: 11/24/2008) |
| 11/25/2008 | 1699 | MOTION for Extension of Time to File *amended* by Rod Schultz. (Attachments: # 1 order)(MacFarlane, Neil) (Entered: 11/25/2008) |
| 11/26/2008 | 1700 | MINUTE ORDER granting in part and denying in part 1699 Motion for Extension of Time to File as to Rod Schultz (2): Defendant seeks an extension of time to file a responsive pleading regarding his Motion for Leave to Interview Trial Jurors. That motion was denied by Order of 10/30/08. Accordingly, the request for an extension of time to file a responsive pleading as to that motion is DENIED AS MOOT. However, the 10/30/08, Order indicated that Defendant could, if he wished, file a reply to the Government's response to Defendant's Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C. § 2255. To the extent that Defendant may seek an extension of time to file that reply, this request is GRANTED.Defendant has up to and including Monday, December 1, 2008, in which to file a reply brief. (mjg, ) (Entered: 11/26/2008) |
| 11/30/2008 | 1701 | Reply by Rod Schultz *to Order of Oct. 30,2008* (MacFarlane, Neil) (Entered: 11/30/2008) |
| 12/16/2008 | 1702 | MOTION for Reconsideration *of Order denying Leave to Interview Trial Jurors* by Rod Schultz. (MacFarlane, Neil) (Entered: 12/16/2008) |
| 12/30/2008 | 1703 | MOTION for Stay *of Proceedings to Permit Defendant to Present Additional Information* by Rod Schultz. (MacFarlane, Neil) (Entered: 12/30/2008) |
| 12/31/2008 | 1704 | MOTION to Amend/Correct *Motion to Stay Proceedings* by Rod Schultz. (MacFarlane, Neil) (Entered: 12/31/2008) |
| 01/21/2009 | 1705 | MINUTE ORDER by Chief Judge Wiley Y. Daniel granting 1703 Motion for Stay and granting 1704 Motion to Correct Motion for Stay of Proceedings as to Rod Schultz (2); The proceedings related to |

| | | Defendant's Motion to Vacate, Set Aside, or Correct Sentence Pursuant to 28 U.S.C. § 2255 are stayed until Tuesday, 2/10/09 in order to allow Defendant to present additional information to the Court as referenced in the motions. (mjg, ) (Entered: 01/22/2009) |
|---|---|---|
| 02/10/2009 | 1706 | REPLY TO RESPONSE to Motion by Rod Schultz re 1704 MOTION to Amend/Correct *Motion to Stay Proceedings* (Attachments: # 1 Affidavit)(MacFarlane, Neil) (Entered: 02/10/2009) |
| 06/17/2009 | 1707 | ORDER denying 1680 Motion to Vacate (2255) and denying Motion for Reconsideration of Order Denying Leave to Contact Trial Jurors as to Rod Schultz (2), by Chief Judge Wiley Y. Daniel on 6/17/09. (mjg, ) Civil Case 1:07-cv-00803-WYD closed. Modified on 6/18/2009 to include additional information denying "Motion for Reconsideration of Order Denying Leave to Contact Trial Jurors" (mjg2, ). (Entered: 06/17/2009) |
| 06/26/2009 | 1708 | NOTICE OF APPEAL as to 1707 filed by Rod Schultz. (MacFarlane, Neil) Modified on 6/29/2009 to create a link to the order being appealed. (bjrsl, ). (Entered: 06/26/2009) |
| 06/26/2009 | 1709 | MOTION for Certificate of Appealability by Rod Schultz. (MacFarlane, Neil) (Entered: 06/26/2009) |